# Exhibit B

UNITED STATES DISTRICT COURT
SOUTHERN DISTRICT OF NEW YORK
------------------------------------------------------X
TOEHL HARDING,                              :

                          Plaintiff,        :          Hon. Robert P. Patterson

                                            :          07-CV-08767 (RPP)
            – against –                     :

DAVID NASEMAN,                              :

                          Defendant.        :
------------------------------------------------------X

## DECLARATION OF GUS R. LESNEVICH

I, Gus R. Lesnevich, declare as follows:

    1.    I am an individual residing in the State of Pennsylvania. I have personal knowledge of the statements made in this declaration.

    2.    I have been employed as a forensic document examiner for over 38 years. In the course of my employment, I have been employed as the Senior Document Examiner for the United States Secret Service. *See* Exhibit 1 hereto, a true and accurate copy of my *Curriculm Vitae*; *see also, United States v. Rutland*, 372 F.3d 543, 545 (3d Cir., 2004)

    3.    I am a member of several professional associations and was certified by the Department of Defense in 1970 and the American Board of Forensic Document Examiners in 1980, 1985, 1990, and 2000. *Id.*

    4.    I have analyzed documents for the governments of the United States, South Korea, South Vietnam, Australia, New Zealand, Great Britain, and France.

    5.    I have worked on cases as a government expert concerning the Iran-Contra Affair, Oliver North, Richard Secord, Caspar Weinberger, Michael Milken, Leona Helmsley, Imelda Marcos, the office of Kenneth Starr, and various organized crime cases.

6.    I have testified as an expert for approximately 38 years in over 500 cases.

7.    I have prepared an Expert Report in this litigation dated May 29, 2008, as well as Supplemental Expert Reports dated June 2, 2008. If called as a witness in this matter, I could competently testify to the statements and conclusions made within those reports.

I declare under penalty of perjury under the laws of the United States that the foregoing is true and correct. Executed this 19th day of June, 2008, in Blair County, Pennsylvania.

GUS R. LESNEVICH

2

Exhibit C

REPORT OF EXAMINATION
HARDING V. NASEMAN
MAY 29, 2008
MY FILE NO. 2008-030

# GUS R. LESNEVICH
*Forensic Document Examiner*

1684 Henrietta Mountain Road
Martinsburg, PA 16662

Telephone:  (814) 793-2377
Facsimile:  (814) 793-3790

May 29, 2008

Peter B. Schalk, Esquire
Judd Burstein, P.C.
1790 Broadway, Suite 1501
New York, NY 10019

     Re:  Document Analysis
         Harding v. Naseman
         My File No. 2008-030

## REPORT OF EXAMINATION

**I.    EXHIBITS EXAMINED:**

    A.    Copy of a Internal Revenue Service 1990 Form 1040
showing an Adjusted Gross Income of $5,561,728.19,
bearing questioned written Signatures, Dates and
Occupations on page 2.  These documents are further
identified by Bates numbers DN00419 and DN00420;
Schedule A – Itemized Deductions further identified by
Bates numbers DN00423 and DN00424 and Schedule D,
Capital Gains and Losses further identified by Bates
numbers DN00429 and DN00430.

    B.    Copy of a Internal Revenue Service 1990 Form 1040
showing an Adjusted Gross Income of $1,323,916.85,
bearing questioned written Signatures, Dates and
Occupations on page 2.  These documents are further
identified by Bates numbers TH453 and TH454; Schedule A
– Itemized Deductions further identified by Bates
numbers TH457 and TH458;  Schedule D, Capital Gains and
Losses further identified by Bates numbers TH461 and
TH462.

        *Note:*    *The Exhibit A and Exhibit B Schedule D,
Capital Gains and Losses forms were
identified as being copies originating from
the same document.*

Peter B. Schalk, Esquire                           May 29, 2008
Page 2 of 4

I.   **EXHIBITS EXAMINED:**                        **(Continued)**

    C.    Copy of a New York State 1990 Form IT-201 showing an
         Adjusted Gross Income of $5,561,728.19 bearing
         questioned written Signatures, Dates and Occupations on
         page 2.  These documents are further identified by
         Bates numbers DN00432 and DN00433.

    D.    Copy of a New York State 1990 Form IT-201 showing an
         Adjusted Gross Income of $1,323,916.85 bearing
         questioned written Signatures, Dates and Occupations on
         page 2.  These documents are further identified by
         Bates numbers TH466 and TH467.

II.  **PROBLEM:**

        To determine the authenticity of the Exhibit A, B, C
and D documents listed above.

III. **RESULTS OF EXAMINATION:**

    1.    The handwritten text appearing on Exhibits A and B,
         with the exception of the signatures appearing on page
         2 of Exhibits A and B, have been identified as having
         been written by a common writer.

    2.    The Signatures, written Dates and Occupations appearing
         at the bottom of page 2 on Exhibits A and B have been
         identified as being identical.  This means that the
         bottom portion of one of the two documents was not
         originally written and contains a reproduction of the
         writing that originated from the other document.

    3.    An examination of page 2 of the Exhibit A and B
         documents has revealed that the bottom section of
         Exhibit B does not contain originally written text and
         that Exhibit A is the source of the text that was
         reproduced on to Exhibit B.

Peter B. Schalk, Esquire                              May 29, 2008
Page 3 of 4

## III. RESULTS OF EXAMINATION:                         (Continued)

4. The handwritten text appearing on page 1 and the
   handwritten text appearing on lines 31 through 80 along
   with the written Dates that appears on Exhibits C and D
   have been identified as having been written by a common
   writer.  This is the same individual who wrote the text
   identified in conclusion #1.

5. The Signatures and written Dates appearing at the
   bottom of page 2 on Exhibits C and D have been
   identified as being identical.  This means that the
   bottom portion of one of the two documents was not
   originally written and contains a reproduction of the
   writing that originated from the other document.

6. An examination of page 2 of the Exhibit C and D
   documents has revealed that the bottom section of
   Exhibit D does not contain originally written text and
   that Exhibit C is the source of the text that was
   reproduced on to Exhibit D.

## IV. REMARKS:

The attached Comparison Chart illustration contains an
example, but not all, of the misalignments found on page 2
of the Exhibit B and D documents when compared to the
written text appearing on page 2 of the Exhibit A and C
documents.  This misalignment in the printed text
demonstrates that portions of the originally written text
appearing on Exhibits A and C were reproduced onto Exhibits
B and D through what is commonly referred to as a "cut and
paste" technique.

I have not attached comparison chart illustrations that
demonstrate that the written text appearing at the bottom of
Exhibits A & B and C & D contain identical writing as listed
in paragraphs 2 and 4 under Results of Examination.  If it
becomes necessary to render testimony on this matter, the
appropriate Comparison Chart illustration must be produced
in advance of any anticipated testimony.

Peter B. Schalk, Esquire                              May 29, 2008
Page 4 of 4

## IV.   REMARKS:                                    (Continued)

The conclusions rendered in this report were based upon the copies submitted being true and accurate reproductions of original exhibits and the questioned hand printing, handwriting and signatures having been naturally written.


GUS R. LESNEVICH
Forensic Document Examiner

# EXHIBIT A

**1040** Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **1990** (99)

For the year Jan.–Dec. 31, 1990, or other tax year beginning _____, 1990, ending _____, 19___ | OMB No. 1545-0074

**Label**
(See Instructions on page 8.)

Your first name and initial: DAVID M.   Last name: NOSEMAN

If a joint return, spouse's first name and initial: TOZUL   Last name: HARDING

Home address (number and street). (If you have a P.O. box, see page 8.): 425 EAST 51st Street   Apt. no.: 51A-6A

City, town or post office, state, and ZIP code. (If you have a foreign address, see page 8.): New York, New York 10022

Your social security number: 086 42 8261
Spouse's social security number: 514 44 4960

For Privacy Act and Paperwork Reduction Act Notice, see Instructions.

**Presidential Election Campaign** (See page 9.)
Do you want $1 to go to this fund? — X Yes — No
If joint return, does your spouse want $1 to go to this fund? — X Yes — No
Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status**
Check only one box.

1 ☐ Single. (See page 10 to find out if you can file as head of household.)
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's social security no. above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See page 10.) If the qualifying person is your child but not your dependent, enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19___). (See page 10.)

**Exemptions** (See Instructions on page 10.)

If more than 6 dependents, see Instructions on page 11.

6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. But be sure to check the box on line 33b on page 2.
b ☒ Spouse

No. of boxes checked on 6a and 6b ▶ 2

c Dependents:

| (1) Name (first, initial, and last name) | (2) Check if under age 2 | (3) If age 2 or older, dependent's social security number | (4) Dependent's relationship to you | (5) No. of months lived in your home in 1990 |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of your children on 6c who:
• lived with you
• didn't live with you due to divorce or separation (see page 11)

No. of other dependents on 6c

d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ ☐
e Total number of exemptions claimed

Add numbers entered on lines above ▶ 2

**Income**

Attach Copy B of your Forms W-2, W-2G, and W-2P here.

If you do not have a W-2, see page 8.

Attach check or money order on top of any Forms W-2, W-2G, or W-2P.

7 Wages, salaries, tips, etc. (attach Form(s) W-2) ... 7 | 5,329,790 | 39
8a Taxable interest income (also attach Schedule B if over $400) ... 8a | 214,576 | 44
b Tax-exempt interest income (see page 13). DON'T include on line 8a. | 8b |
9 Dividend income (also attach Schedule B if over $400) ... 9 | 4,236 | 99
10 Taxable refunds of state and local income taxes, if any, from worksheet on page 14 ... 10 |
11 Alimony received ... 11 |
12 Business income or (loss) (attach Schedule C) ... 12 |
13 Capital gain or (loss) (attach Schedule D) ... 13 | 13,119 | 37
14 Capital gain distributions not reported on line 13 (see page 14) ... 14 |
15 Other gains or (losses) (attach Form 4797) ... 15 |
16a Total IRA distributions ... 16a | 16b Taxable amount (see page 14) ... 16b |
17a Total pensions and annuities ... 17a | 17b Taxable amount (see page 14) ... 17b |
18 Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) ... 18 |
19 Farm income or (loss) (attach Schedule F) ... 19 |
20 Unemployment compensation (insurance) (see page 15) ... 20 |
21a Social security benefits ... 21a | 21b Taxable amount (see page 16) ... 21b |
22 Other income (list type and amount—see page 16) ... 22 |
23 Add the amounts shown in the far right column for lines 7 through 22. This is your total income ▶ 23 | 5,561,728 | 19

**Adjustments to Income**

(See Instructions on page 17.)

24a Your IRA deduction, from applicable worksheet on page 17 or 18 | 24a |
24b Spouse's IRA deduction, from applicable worksheet on page 17 or 18 | 24b |
25 One-half of self-employment tax (see page 18) | 25 |
26 Self-employed health insurance deduction, from worksheet on page 18 | 26 |
27 Keogh retirement plan and self-employed SEP deduction | 27 |
28 Penalty on early withdrawal of savings | 28 |
29 Alimony paid. Recipient's SSN ▶ | 29 |
30 Add lines 24a through 29. These are your total adjustments ... ▶ 30 | | 00

**Adjusted Gross Income**

31 Subtract line 30 from line 23. This is your adjusted gross income. If this amount is less than $20,264 and a child lived with you, see page 23 to find out if you can claim the "Earned Income Credit" on line 57 ... ▶ 31 | 5,561,728 | 19


PLAINTIFF EXHIBIT

DN00419

Form 1040 (1990)

Page 2

| | | | | | |
|---|---|---|---|---|---|
| **Tax Computation** | 32 | Amount from line 31 (adjusted gross income) | 32 | 5,561,728 | 19 |
| | 33a | Check if: ☐ You were 65 or older ☐ Blind; ☐ Spouse was 65 or older ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 33a ☐ | | | |
| If you want IRS to figure your tax, see Instructions on page 19. | b | If your parent (or someone else) can claim you as a dependent, check here ▶ 33b ☐ | | | |
| | c | If you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien, see page 19 and check here . . . . . . . . ▶ 33c ☐ | | | |
| | 34 | Enter the larger of: Your standard deduction (from the chart (or worksheet) on page 20 that applies to you), OR Your itemized deductions (from Schedule A, line 27). If you itemize, attach Schedule A and check here . . . . . ▶ ☒ | 34 | 643,163 | 17 |
| | 35 | Subtract line 34 from line 32 . . . . | 35 | 4,918,565 | 02 |
| | 36 | Multiply $2,050 by the total number of exemptions claimed on line 6e | 36 | 4,100 | 00 |
| | 37 | Taxable income. Subtract line 36 from line 35. (If line 36 is more than line 35, enter -0-.) . | 37 | 4,914,465 | 02 |
| | 38 | Enter tax. Check if from: a ☐ Tax Table, b ☒ Tax Rate Schedules, or c ☐ Form 8615 (see page 21) (If any is from Form(s) 8814, enter that amount here ▶ d ☐ | 38 | 1,377,198 | 20 |
| | 39 | Additional taxes (see page 21). Check if from: a ☐ Form 4970 b ☐ Form 4972 . . | 39 | | 00 |
| | 40 | Add lines 38 and 39 . . . . . . . . . . . . . . . . . ▶ | 40 | 1,377,198 | 20 |
| **Credits** (See Instructions on page 21.) | 41 | Credit for child and dependent care expenses (attach Form 2441) | 41 | | |
| | 42 | Credit for the elderly or the disabled (attach Schedule R) | 42 | | |
| | 43 | Foreign tax credit (attach Form 1116) . . . . | 43 | | |
| | 44 | General business credit. Check if from: a ☐ Form 3800 or b ☐ Form (specify) | 44 | | |
| | 45 | Credit for prior year minimum tax (attach Form 8801) . . | 45 | | |
| | 46 | Add lines 41 through 45 . . . . . . . . . . . . . . . . . | 46 | | 00 |
| | 47 | Subtract line 46 from line 40. (If line 46 is more than line 40, enter -0-.) . . . . ▶ | 47 | 1,377,198 | 20 |
| **Other Taxes** | 48 | Self-employment tax (attach Schedule SE) . . . . . . . . . . | 48 | | |
| | 49 | Alternative minimum tax (attach Form 6251) . . . . . . . . | 49 | | |
| | 50 | Recapture taxes (see page 22). Check if from a ☐ Form 4255 b ☐ Form 8611 . . . | 50 | | |
| | 51 | Social security tax on tip income not reported to employer (attach Form 4137) . . | 51 | | |
| | 52 | Tax on an IRA or a qualified retirement plan (attach Form 5329) . . . . | 52 | | |
| | 53 | Advance earned income credit payments from Form W-2 . . . . | 53 | | |
| | 54 | Add lines 47 through 53. This is your total tax . . . . . . . . . ▶ | 54 | 1,377,198 | 20 |
| **Payments** Attach Forms W-2, W-2G, and W-2P to front. | 55 | Federal income tax withheld (if any is from Form(s) 1099, check ▶ ☐) . . . . . | 55 | 1,116,624 | 46 |
| | 56 | 1990 estimated tax payments and amount applied from 1989 return | 56 | | |
| | 57 | Earned income credit (see page 23) . . | 57 | | |
| | 58 | Amount paid with Form 4868 (extension request) . | 58 | | |
| | 59 | Excess social security tax and RRTA tax withheld (see page 24) | 59 | | |
| | 60 | Credit for Federal tax on fuels (attach Form 4136) . . | 60 | | |
| | 61 | Regulated investment company credit (attach Form 2439) . | 61 | | |
| | 62 | Add lines 55 through 61. These are your total payments . . . . . . ▶ | 62 | 1,116,624 | 46 |
| **Refund or Amount You Owe** | 63 | If line 62 is more than line 54, enter amount OVERPAID | 63 | | |
| | 64 | Amount of line 63 to be REFUNDED TO YOU . . . . . . . ▶ | 64 | | |
| | 65 | Amount of line 63 to be APPLIED TO YOUR 1991 ESTIMATED TAX ▶ | 65 | | |
| | 66 | If line 54 is more than line 62, enter AMOUNT YOU OWE. Attach check or money order for full amount payable to "Internal Revenue Service." Write your name, address, social security number, daytime phone number, and "1990 Form 1040" on it. . . . . . . . ▶ | 66 | 260,573 | 74 |
| | 67 | Estimated tax penalty (see page 25) . . . . | 67 | | 00 |

| | |
|---|---|
| **Sign Here** Keep a copy of this return for your records. | Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge. |

| | | |
|---|---|---|
| Your signature *David M. Farmer* | Date 4-14-91 | Your occupation *Attorney - at - Law* |
| Spouse's signature (if joint return, BOTH must sign) *Diehl Harding* | Date 4-14-91 | Spouse's occupation *Vice President & General Counsel* |

| | | | |
|---|---|---|---|
| **Paid Preparer's Use Only** | Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's social security no. |
| | Firm's name (or yours if self-employed) and address | | E.I. No. |
| | | | ZIP code |

*U.S. Government Printing Office: 1990 — 268-050*

DN00420

SCHEDULES A&B
(Form 1040)

Department of the Treasury
Internal Revenue Service    (P)

**Schedule A—Itemized Deductions**

(Schedule B is on back)

▶ Attach to Form 1040.  ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074

**1990**

Attachment
Sequence No. 07

Name(s) shown on Form 1040

David M. Nosemon   and  Toshi Harding

Your social security number

086 | 42 | 8261

| | | | | | | |
|---|---|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | | | |
| | 1 | Medical and dental expenses. (See page 27 of the instructions.) | 1 | | | |
| | 2 | Enter amount from Form 1040, line 32 | 2 | | | |
| | 3 | Multiply the amount on line 2 by 7.5% (.075). Enter the result | 3 | | | |
| | 4 | Subtract line 3 from line 1. Enter the result. If less than zero, enter -0- | | | 4 | 00 |
| **Taxes You Paid** (See Instructions on page 27.) | 5 | State and local income taxes | 5 | 600,445 03 | | |
| | 6 | Real estate taxes | 6 | 11,533 75 | | |
| | 7 | Other taxes. (List—include personal property taxes.) ▶ Mass. Tax on Automobiles & Personal Property | 7 | 3,012 49 | | |
| | 8 | Add the amounts on lines 5 through 7. Enter the total | | | 8 | 614,991 27 |
| **Interest You Paid** (See Instructions on page 27.) | 9a | Deductible home mortgage interest paid to financial institutions and reported to you on Form 1098. Report deductible points on line 10 | 9a | 7,782 75 | | |
| | b | Other deductible home mortgage interest. (If paid to an individual, show that person's name and address.) ▶ | | | | |
| | | | 9b | | | |
| | 10 | Deductible points. (See instructions for special rules.) | 10 | | | |
| | 11 | Deductible investment interest (attach Form 4952 if required). (See page 28.) | 11 | | | |
| | 12a | Personal interest you paid. (See page 28.) | 12a | | | |
| | b | Multiply the amount on line 12a by 10% (.10). Enter the result | 12b | | | |
| | 13 | Add the amounts on lines 9a through 11, and 12b. Enter the total | | | 13 | 7,782 75 |
| **Gifts to Charity** (See Instructions on page 29.) | | Caution: If you made a charitable contribution and received a benefit in return, see page 29 of the instructions. | | | | |
| | 14 | Contributions by cash or check | 14 | 19,889 15 | | |
| | 15 | Other than cash or check. (You MUST attach Form 8283 if over $500.) | 15 | 500 00 | | |
| | 16 | Carryover from prior year. | 16 | | | |
| | 17 | Add the amounts on lines 14 through 16. Enter the total | | | 17 | 20,389 15 |
| **Casualty and Theft Losses** | 18 | Casualty or theft loss(es) (attach Form 4684). (See page 29 of the instructions.) ▶ | | | 18 | 00 |
| **Moving Expenses** | 19 | Moving expenses (attach Form 3903 or 3903F). (See page 30 of the instructions.). ▶ | | | 19 | 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** (See Instructions on page 30 for expenses to deduct here.) | 20 | Unreimbursed employee expenses—job travel, union dues, job education, etc. (You MUST attach Form 2106 if required. See Instructions.) ▶ | 20 | | | |
| | 21 | Other expenses (investment, tax preparation, safe deposit box, etc.). List type and amount ▶ | 21 | | | |
| | 22 | Add the amounts on lines 20 and 21. Enter the total | 22 | | | |
| | 23 | Enter amount from Form 1040, line 32. | 23 | | | |
| | 24 | Multiply the amount on line 23 by 2% (.02). Enter the result. | 24 | | | |
| | 25 | Subtract line 24 from line 22. Enter the result. If less than zero, enter -0- | | | 25 | 00 |
| **Other Miscellaneous Deductions** | 26 | Other (from list on page 30 of instructions). List type and amount ▶ | | | | |
| | | | | | 26 | 00 |
| **Total Itemized Deductions** | 27 | Add the amounts on lines 4, 8, 13, 17, 18, 19, 25, and 26. Enter the total here. Then enter on Form 1040, line 34, the LARGER of this total or your standard deduction from page 20 of the instructions | | | 27 | 643,163 17 |

For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule A (Form 1040) 1990

DN00423

Schedules A&B (Form 1040) 1990     OMB No. 1545-0074    Page **2**

Name(s) shown on Form 1040. (Do not enter name and social security number if shown on other side.)    Your social security number

DAVID M. NASSMAN and TEENA HARDING    084 42 8261

Attachment Sequence No. **08**

# Schedule B—Interest and Dividend Income

**Part I**
**Interest Income**

(See Instructions on pages 13 and 30.)

If you received more than $400 in taxable interest income, or you are claiming the exclusion of interest from series EE U.S. savings bonds issued after 1989 (see page 31), you must complete Part I. List ALL interest received in Part I. If you received more than $400 in taxable interest income, you must also complete Part III. If you received, as a nominee, interest that actually belongs to another person, or you received or paid accrued interest on securities transferred between interest payment dates, see page 31.

**Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement, from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | Interest Income | | Amount | |
|---|---|---|---|---|
| 1 | Interest income. (List name of payer—if any interest income is from seller-financed mortgage, see instructions and list that interest first.) ▶ | | | |
| | Republic National Bank of New York | | 140,073 | 83 |
| | Republic National Bank of New York | 1 | 84,502 | 61 |
| 2 | Add the amounts on line 1. Enter the total | 2 | 214,576 | 44 |
| 3 | Enter the excludable savings bond interest, if any, from Form 8815, line 14. Attach Form 8815 to Form 1040 | 3 | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 214,576 | 44 |

**Part II**
**Dividend Income**

(See Instructions on pages 13 and 31.)

If you received more than $400 in gross dividends and/or other distributions on stock, you must complete Parts II and III. If you received, as a nominee, dividends that actually belong to another person, see page 31.

**Note:** If you received a Form 1099-DIV, or substitute statement, from a brokerage firm, list the firm's name as the payer and enter the total dividends shown on that form.

| | Dividend Income | | Amount | |
|---|---|---|---|---|
| 5 | Dividend income. (List name of payer—include on this line capital gain distributions, nontaxable distributions, etc.) ▶ | | | |
| | Merrill Lynch Pierce Fenner & Smith | | 3,459 | 90 |
| | AM Broadcasting Corporation | 5 | 1,870 | 26 |
| 6 | Add the amounts on line 5. Enter the total | 6 | 5,330 | 16 |
| 7 | Capital gain distributions. Enter here and on Schedule D* | 7 | | |
| 8 | Nontaxable distributions. (See the Inst. for Form 1040, line 9.) | 8 | 1,093 | 17 |
| 9 | Add the amounts on lines 7 and 8. Enter the total | 9 | 1,093 | 17 |
| 10 | Subtract line 9 from line 6. Enter the result here and on Form 1040, line 9 ▶ | 10 | 4,236 | 99 |

\* If you received capital gain distributions but do not need Schedule D to report any other gains or losses, see the Instructions for Form 1040, lines 13 and 14.

**Part III**
**Foreign Accounts and Foreign Trusts**

(See Instructions on page 31.)

| | If you received more than $400 of interest or dividends, OR if you had a foreign account or were a grantor of, or a transferor to, a foreign trust, you must answer both questions in Part III. | Yes | No |
|---|---|---|---|
| 11a | At any time during 1990, did you have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? (See page 31 of the instructions for exceptions and filing requirements for Form TD F 90-22.1.) | | X |
| b | If "Yes," enter the name of the foreign country ▶ | | |
| 12 | Were you the grantor of, or transferor to, a foreign trust that existed during 1990, whether or not you have any beneficial interest in it? If "Yes," you may have to file Form 3520, 3520-A, or 926 | | X |

For Paperwork Reduction Act Notice, see Form 1040 Instructions.     Schedule B (Form 1040) 1990

*U.S. Government Printing Office: 1990 — 295-096

DN00424

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (0)

# Capital Gains and Losses
## (And Reconciliation of Forms 1099-B for Bartering Transactions)
▶ Attach to Form 1040.    ▶ See Instructions for Schedule D (Form 1040).
▶ For more space to list transactions for lines 2a and 9a, get Schedule D-1 (Form 1040).

OMB No. 1545-0074

**1990**

Attachment
Sequence No. 12A

Name(s) shown on Form 1040

DAVID  M.  NASSMAN  and  JOEL  HARDING

Your social security number

084 42 8261

1  Enter the total sales of stocks, bonds, other securities, and real estate transactions reported to you for 1990 on Forms 1099-B and 1099-S (or on substitute statements). If this total is not the same as the total of lines 2c and 9c, column (d), attach a statement explaining the difference. (Do not include on this line amounts from Form 1099-S if you reported them on another form or schedule.) See Instructions for line 1 . . . . | 1 |

### Part I  Short-Term Capital Gains and Losses—Assets Held One Year or Less

| (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see Instructions) | (e) Cost or other basis (see Instructions) | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|
| **2a** Stocks, Bonds, Other Securities, and Real Estate. Include Form 1099-B and 1099-S Transactions. See Instructions. | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

**2b** Amounts from Schedule D-1, line 2b (attach Schedule D-1)

**2c** Total of All Sales Price Amounts. Add column (d) of lines 2a and 2b . . . . ▶ 2c

**2d** Other Transactions (Do NOT include real estate transactions from Forms 1099-S. Report them on line 2a.)

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 3  Short-term gain from sale or exchange of your home from Form 2119, line 10 or 14c . | 3 | |
| 4  Short-term gain from installment sales from Form 6252, line 22 or 30 . . . . . | 4 | |
| 5  Net short-term gain or (loss) from partnerships, S corporations, and fiduciaries. | 5 | |
| 6  Short-term capital loss carryover from 1989 Schedule D, line 29 . . . . . . | 6 | |
| 7  Add lines 2a, 2b, 2d, and 3 through 6, in columns (f) and (g) . . . . . . | 7 | ( ) |
| 8  Net short-term gain or (loss). Combine columns (f) and (g) of line 7 . . . . | 8 | |

### Part II  Long-Term Capital Gains and Losses—Assets Held More Than One Year

**9a** Stocks, Bonds, Other Securities, and Real Estate. Include Form 1099-B and 1099-S Transactions. See Instructions.

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 110 common shares of LIN Broadcasting Corp. | 1-3-88 | 3-5-90 | $16,592 10 | $7,205 00 | | 9,387 10 |
| 112 common shares of LIN Broadcasting Corp. | 1-3-88 | 11-29-90 | $11,721 27 | $7,991 00 | | 3,730 27 |
| | | | | | | |

**9b** Amounts from Schedule D-1, line 9b (attach Schedule D-1) .

**9c** Total of All Sales Price Amounts. Add column (d) of lines 9a and 9b . . . ▶ 9c $28,313 37

**9d** Other Transactions (Do NOT include real estate transactions from Forms 1099-S. Report them on line 9a.)

| | | | | | | |
|---|---|---|---|---|---|---|
| | | | | | | |
| | | | | | | |

| | | |
|---|---|---|
| 10  Long-term gain from sale or exchange of your home from Form 2119, line 10 or 14c. | 10 | |
| 11  Long-term gain from installment sales from Form 6252, line 22 or 30 . . . . | 11 | |
| 12  Net long-term gain or (loss) from partnerships, S corporations, and fiduciaries . | 12 | |
| 13  Capital gain distributions . . . . . . . . . . . . . . . | 13 | |
| 14  Gain from Form 4797, line 7 or 9 . . . . . . . . . . . . | 14 | |
| 15  Long-term capital loss carryover from 1989 Schedule D, line 36 . . . . . | 15 | |
| 16  Add lines 9a, 9b, 9d, and 10 through 15, in columns (f) and (g) . . . . . | 16 | ( ) |
| 17  Net long-term gain or (loss). Combine columns (f) and (g) of line 16 . . . . | 17 | $13,117 37 |

For Paperwork Reduction Act Notice, see Form 1040 Instructions.    Schedule D (Form 1040) 1990

DN00429

Schedule D (Form 1040) 1990    Attachment Sequence No. 12A    Page 2

Name(s) shown on Form 1040. (Do not enter name and social security number if shown on other side.)    Your social security number

DAVID M. WASERMAN and TOTAL HOLDING    086 42 8261

**Part III    Summary of Parts I and II**

| | | | | | |
|---|---|---|---|---|---|
| 18 | Combine lines 8 and 17, and enter the net gain or (loss) here. If the result is a gain, stop here and also enter the gain on Form 1040, line 13 . . . . . . . . . . . . . . . | 18 | 13,117 | 37 | |
| 19 | If line 18 is a (loss), enter here and as a (loss) on Form 1040, line 13, the smaller of: | | | | |
| a | The (loss) on line 18; or | 19 | ( | ) | |
| b | ($3,000) or, if married filing a separate return, ($1,500) . . . . | | | | |
| | Note: *When figuring whether lines 19a or 19b is smaller, treat both numbers as if they were positive.* | | | | |
| | Go on to Part IV if the loss on line 18 is more than $3,000 ($1,500, if married filing a separate return), OR if taxable income on Form 1040, line 37, is zero. | | | | |

**Part IV    Capital Loss Carryovers from 1990 to 1991**

**Section A.—Carryover Limit**

| | | | | |
|---|---|---|---|---|
| 20 | Enter taxable income from Form 1040, line 37. (If Form 1040, line 37 is zero, see instructions for amount to enter.) . . . . . . . . . . . . . . . . . | 20 | | |
| | Note: *For lines 21 through 36, enter all amounts as positive numbers.* | | | |
| 21 | Enter the loss on line 19 . . . . . . . . . . . . . . . . | 21 | | |
| 22 | Enter the amount on Form 1040, line 36 . . . . . . . . . . . | 22 | | |
| 23 | Combine lines 20, 21, and 22. If zero or less, enter -0- . . . . . . . | 23 | | |
| 24 | Carryover Limit. Enter the smaller of line 21 or line 23 . . . . . . . | 24 | | |

**Section B.—Short-Term Capital Loss Carryover to 1991**
(Complete this section only if there is a loss on both line 8 and line 19. Otherwise, go on to Section C.)

| | | | | |
|---|---|---|---|---|
| 25 | Enter the loss on line 8 . . . . . . . . . . . . . . . . | 25 | | |
| 26 | Enter the gain, if any, on line 17 . . . . . . | 26 | | |
| 27 | Enter the amount on line 24 . . . . . . . . | 27 | | |
| 28 | Add lines 26 and 27 . . . . . . . . . . . . . . . . . | 28 | | |
| 29 | Short-term capital loss carryover to 1991. Subtract line 28 from line 25. If zero or less, enter -0- . | 29 | | |

**Section C.—Long-Term Capital Loss Carryover to 1991**
(Complete this section only if there is a loss on both line 17 and line 19.)

| | | | | |
|---|---|---|---|---|
| 30 | Enter the loss on line 17 . . . . . . . . . . . . . . . . | 30 | | |
| 31 | Enter the gain, if any, on line 8 . . . . . . . . . . . . . . | 31 | | |
| 32 | Enter the amount on line 24 . . . . . . . . | 32 | | |
| 33 | Enter the amount, if any, on line 25 . . . . . | 33 | | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- . . . . . . . | 34 | | |
| 35 | Add lines 31 and 34 . . . . . . . . . . . . . . . . . | 35 | | |
| 36 | Long-term capital loss carryover to 1991. Subtract line 35 from line 30. If zero or less, enter -0- . | 36 | | |

**Part V    Election Not to Use the Installment Method** (Complete this part only if you elect out of the installment method and report a note or other obligation at less than full face value.)

| | | | |
|---|---|---|---|
| 37 | Check here if you elect out of the installment method . . . . . . . . . . . . . . ► □ | | |
| 38 | Enter the face amount of the note or other obligation . . . . . . . . . . . . . ► | | |
| 39 | Enter the percentage of valuation of the note or other obligation . . . . . . . . . . ► | | |

**Part VI    Reconciliation of Forms 1099-B for Bartering Transactions** (Complete this part if you received one or more Forms 1099-B or substitute statements reporting bartering income.)

| | | Amount of bartering income from Form 1099-B or substitute statement reported on form or schedule |
|---|---|---|
| 40 | Form 1040, line 22 . . . . . . . . . . . . . | 40 |
| 41 | Schedule C (Form 1040) . . . . . . . . . . . | 41 |
| 42 | Schedule D (Form 1040) . . . . . . . . . . . | 42 |
| 43 | Schedule E (Form 1040) . . . . . . . . . . . | 43 |
| 44 | Schedule F (Form 1040) . . . . . . . . . . . | 44 |
| 45 | Other form or schedule (identify) (if nontaxable, indicate reason—attach additional sheets if necessary): | 45 |
| 46 | Total (add lines 40 through 45) . . . . . . . . . | 46 |

Note: *The amount on line 46 should be the same as the total bartering income on all Forms 1099-B and substitute statements received for bartering transactions.*

☆U.S. GPO: 1990-265-159

DN00430

# EXHIBIT B

**Form 1040**

Department of the Treasury—Internal Revenue Service

**U.S. Individual Income Tax Return** **1990**

OMB No. 1545-0074

For the year Jan.–Dec. 31, 1990, or other tax year beginning _____, 1990, ending _____

**Label**
(See Instructions on page 8.)
Use IRS label. Otherwise, please print or type.

Your first name and initial: *David M.*  Last name: *Naseman*
Your social security number: 086 | 421 | 2261

If a joint return, spouse's first name and initial: *Toehi*  Last name: *Hrading*
Spouse's social security number: 614 | 44 | 4960

Home address (number and street). (If you have a P.O. box, see page 9.): *425 East 51st Street*  Apt. no.: *5H-6A*

City, town or post office, state, and ZIP code. (If you have a foreign address, see page 9.): *New York, New York 10022*

For Privacy Act and Paperwork Reduction Act Notice, see Instructions.

**Presidential Election Campaign** (See page 9.)
Do you want $1 to go to this fund?   Yes [X]   No
If joint return, does your spouse want $1 to go to this fund?   Yes [X]   No

Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status**

Check only one box.

1. Single. (See page 10 to find out if you can file as head of household.)
2. [X] Married filing joint return (even if only one had income)
3. Married filing separate return. Enter spouse's social security no. above and full name here. ▶
4. Head of household (with qualifying person). (See page 10.) If the qualifying person is your child but not your dependent, enter this child's name here. ▶
5. Qualifying widow(er) with dependent child (year spouse died ▶ 19 ). (See page 10.)

**Exemptions** (See Instructions on page 10.)

6a. [X] Yourself   If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. But be sure to check the box on line 33b on page 2.

6b. [X] Spouse

| 6c. Dependents: (1) Name (first, initial, and last name) | (2) Check if under age 2 | (3) If age 2 or older, dependent's social security number | (4) Dependent's relationship to you | (5) No. of months lived in your home in 1990 |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |

No. of boxes checked on 6a and 6b: **2**

No. of your children on 6c who:
• lived with you
• didn't live with you due to divorce or separation (see page 11)

No. of other dependents on 6c

If more than 6 dependents, see Instructions on page 11.

d. If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement, check here ▶ ☐

e. Total number of exemptions claimed.

Add numbers entered on lines above ▶ **2**

**Income**

Attach Copy B of your Forms W-2, W-2G, and W-2P here.

If you do not have a W-2, see page 8.

Attach check or money order on top of any Forms W-2, W-2G, or W-2P.

7. Wages, salaries, tips, etc. (attach Form(s) W-2)  **7** | 1,252,054 88
8a. Taxable interest income (also attach Schedule B if over $400)  **8a** | 84,502 61
8b. Tax-exempt interest income (see page 13). DON'T include on line 8a.  **8b**
9. Dividend income (also attach Schedule B if over $400)  **9** | 4,236 99
10. Taxable refunds of state and local income taxes, if any, from worksheet on page 14  **10**
11. Alimony received  **11**
12. Business income or (loss) (attach Schedule C)  **12**
13. Capital gain or (loss) (attach Schedule D)  **13** | 13,117 37
14. Capital gain distributions not reported on line 13 (see page 14)  **14**
15. Other gains or (losses) (attach Form 4797)  **15**
16a. Total IRA distributions  **16a**   16b. Taxable amount (see page 14)  **16b**
17a. Total pensions and annuities  **17a**   17b. Taxable amount (see page 14)  **17b**
18. Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E)  **18**
19. Farm income or (loss) (attach Schedule F)  **19**
20. Unemployment compensation (insurance) (see page 15)  **20**
21a. Social security benefits  **21a**   21b. Taxable amount (see page 15)  **21b**
22. Other income (list type and amount—see page 15)  **22**
23. Add the amounts shown in the far right column for lines 7 through 22. This is your total income ▶  **23** | 1,323,911 85

**Adjustments to Income**

(See Instructions on page 17.)

24a. Your IRA deduction, from applicable worksheet on page 17 or 18  **24a**
24b. Spouse's IRA deduction, from applicable worksheet on page 17 or 18  **24b**
25. One-half of self-employment tax (see page 18)  **25**
26. Self-employed health insurance deduction, from worksheet on page 18  **26**
27. Keogh retirement plan and self-employed SEP deduction  **27**
28. Penalty on early withdrawal of savings  **28**
29. Alimony paid. Recipient's SSN ▶  **29**
30. Add lines 24a through 29. These are your total adjustments ▶  **30** | 00

**Adjusted Gross Income**

31. Subtract line 30 from line 23. This is your adjusted gross income. If this amount is less than $20,264 and a child lived with you, see page 23 to find out if you can claim the "Earned Income Credit" on line 57 ▶  **31** | 1,323,911 85


PLAINTIFF'S EXHIBIT

TH453

Form 1040 (1990)     Page 2

| | | | | |
|---|---|---|---|---|
| **Tax Computation** | 32 | Amount from line 31 (adjusted gross income) | 32 | 1,223,916 35 |
| | 33a | Check if: ☐ You were 65 or older ☐ Blind; ☐ Spouse was 65 or older ☐ Blind. Add the number of boxes checked above and enter the total here ▶ 33a ☐ | | |
| If you want IRS to figure your tax, see Instructions on page 19. | b | If your parent (or someone else) can claim you as a dependent, check here ▶ 33b ☐ | | |
| | c | If you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien, see page 19 and check here ▶ 33c ☐ | | |
| | 34 | Enter the larger of: Your standard deduction (from the chart or worksheet on page 20 that applies to you), OR; Your itemized deductions (from Schedule A, line 27). If you itemize, attach Schedule A and check here. ▶ ☒ | 34 | 193,522 86 |
| | 35 | Subtract line 34 from line 32 | 35 | 1,130,393 99 |
| | 36 | Multiply $2,050 by the total number of exemptions claimed on line 6e | 36 | 4,100 00 |
| | 37 | Taxable income: Subtract line 36 from line 35. (If line 36 is more than line 35, enter -0-.) | 37 | 1,126,293 99 |
| | 38 | Enter tax. Check if from: a ☐ Tax Table, b ☒ Tax Rate Schedules, or c ☐ Form 8615 (see page 21) (If any is from Form(s) 8814, enter that amount here ▶ d) | 38 | 342,266 64 |
| | 39 | Additional taxes (see page 21). Check if from a ☐ Form 4970 b ☐ Form 4972 | 39 | |
| | 40 | Add lines 38 and 39 ▶ | 40 | 342,266 64 |
| **Credits** (See Instructions on page 21.) | 41 | Credit for child and dependent care expenses (attach Form 2441) 41 | | |
| | 42 | Credit for the elderly or the disabled (attach Schedule R) 42 | | |
| | 43 | Foreign tax credit (attach Form 1116) 43 | | |
| | 44 | General business credit. Check if from: a ☐ Form 3800 or b ☐ Form (specify) 44 | | |
| | 45 | Credit for prior year minimum tax (attach Form 8801) 45 | | |
| | 46 | Add lines 41 through 45 | 46 | 00 |
| | 47 | Subtract line 46 from line 40. (If line 46 is more than line 40, enter -0-.) ▶ | 47 | 342,266 64 |
| **Other Taxes** | 48 | Self-employment tax (attach Schedule SE) | 48 | |
| | 49 | Alternative minimum tax (attach Form 6251) | 49 | |
| | 50 | Recapture taxes (see page 22). Check if from a ☐ Form 4255 b ☐ Form 8611 | 50 | |
| | 51 | Social security tax on tip income not reported to employer (attach Form 4137) | 51 | |
| | 52 | Tax on an IRA or a qualified retirement plan (attach Form 5329) | 52 | |
| | 53 | Advance earned income credit payments from Form W-2 | 53 | |
| | 54 | Add lines 47 through 53. This is your total tax ▶ | 54 | 342,266 64 |
| **Payments** Attach Forms W-2, W-2G, and W-2P to front. | 55 | Federal income tax withheld (if any is from Form(s) 1099, check ▶ ☐). 55 237,028 52 | | |
| | 56 | 1990 estimated tax payments and amount applied from 1989 return 56 | | |
| | 57 | Earned income credit (see page 23) 57 | | |
| | 58 | Amount paid with Form 4868 (extension request) 58 | | |
| | 59 | Excess social security tax and RRTA tax withheld (see page 24) 59 | | |
| | 60 | Credit for Federal tax on fuels (attach Form 4136) 60 | | |
| | 61 | Regulated investment company credit (attach Form 2439) 61 | | |
| | 62 | Add lines 55 through 61. These are your total payments ▶ | 62 | 237,028 52 |
| **Refund or Amount You Owe** | 63 | If line 62 is more than line 54, enter amount OVERPAID | 63 | |
| | 64 | Amount of line 63 to be REFUNDED TO YOU ▶ | 64 | |
| | 65 | Amount of line 63 to be APPLIED TO YOUR 1991 ESTIMATED TAX ▶ 65 | | |
| | 66 | If line 54 is more than line 62, enter AMOUNT YOU OWE. Attach check or money order for full amount payable to "Internal Revenue Service." Write your name, address, social security number, daytime phone number, and "1990 Form 1040" on it. ▶ | 66 | 105,238 12 |
| | 67 | Estimated tax penalty (see page 25) 67 | | |

**Sign Here**
Keep a copy of this return for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| Your signature | *David M. Freeman* | Date 4-14-91 | Your occupation Attorney-at-Law |
| Spouse's signature (if joint return, BOTH must sign) | *Stella Harding* | Date 4-14-91 | Spouse's occupation Vice President & General Counsel |

**Paid Preparer's Use Only**

| Preparer's signature | | Date | Check if self-employed ☐ | Preparer's social security no. |
| Firm's name (or yours if self-employed) and address | | | E.I. No. | |
| | | | ZIP code | |

*U.S. Government Printing Office: 1990 — 205-458

TH454

**SCHEDULES A&B**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service (P)

# Schedule A—Itemized Deductions
(Schedule B is on back)

▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

OMB No. 1545-0074

**1990**

Attachment
Sequence No. 07

Name(s) shown on Form 1040

David M. Nasemann and Toehl Harding

Your social security number

086 : 42 : 8241

| | | | | |
|---|---|---|---|---|
| **Medical and Dental Expenses** | | Caution: Do not include expenses reimbursed or paid by others. | | |
| | 1 | Medical and dental expenses. (See page 27 of the instructions.) | 1 | |
| | 2 | Enter amount from Form 1040, line 32 | 2 | |
| | 3 | Multiply the amount on line 2 by 7.5% (.075). Enter the result | 3 | |
| | 4 | Subtract line 3 from line 1. Enter the result. If less than zero, enter -0- | 4 | 00 |
| **Taxes You Paid** (See Instructions on page 27.) | 5 | State and local income taxes . . . . . . . . | 5 | 150,804 72 |
| | 6 | Real estate taxes . . . . . . . . . . . | 6 | 11,533 75 |
| | 7 | Other taxes. (List—include personal property taxes.) ▶ _Mass. tax re Automobile and several Reports_ | 7 | 3,012 44 |
| | 8 | Add the amounts on lines 5 through 7. Enter the total. . . . . . . ▶ | 8 | 165,350 91 |
| **Interest You Paid** (See Instructions on page 27.) | 9a | Deductible home mortgage interest paid to financial institutions and reported to you on Form 1098. Report deductible points on line 10 | 9a | 7,782 75 |
| | b | Other deductible home mortgage interest. (If paid to an individual, show that person's name and address.) ▶ ................................................................. ................................................................. | 9b | |
| | 10 | Deductible points. (See Instructions for special rules.) . . . | 10 | |
| | 11 | Deductible investment interest (attach Form 4952 if required). (See page 28.) . . . . . . . . . . . . . . . | 11 | |
| | 12a | Personal interest you paid. (See page 28.) | 12a | |
| | b | Multiply the amount on line 12a by 10% (.10). Enter the result | 12b | |
| | 13 | Add the amounts on lines 9a through 11, and 12b. Enter the total. . ▶ | 13 | 7,782 75 |
| **Gifts to Charity** | | Caution: If you made a charitable contribution and received a benefit in return, see page 29 of the instructions. | | |
| (See Instructions on page 29.) | 14 | Contributions by cash or check . . . . . . . | 14 | 19,889 15 |
| | 15 | Other than cash or check. (You MUST attach Form 8283 if over $500.) | 15 | 500 00 |
| | 16 | Carryover from prior year. . . . . . . . . | 16 | |
| | 17 | Add the amounts on lines 14 through 16. Enter the total. . . . . ▶ | 17 | 20,389 15 |
| **Casualty and Theft Losses** | 18 | Casualty or theft loss(es) (attach Form 4684). (See page 29 of the instructions.) ▶ | 18 | 00 |
| **Moving Expenses** | 19 | Moving expenses (attach Form 3903 or 3903F). (See page 30 of the instructions.) ▶ | 19 | 00 |
| **Job Expenses and Most Other Miscellaneous Deductions** | 20 | Unreimbursed employee expenses—job travel, union dues, job education, etc. (You MUST attach Form 2106 if required. See Instructions.) | 20 | |
| (See Instructions on page 30 for expenses to deduct here.) | 21 | Other expenses (investment, tax preparation, safe deposit box, etc.). List type and amount ▶ ................................................................. ................................................................. | 21 | |
| | 22 | Add the amounts on lines 20 and 21. Enter the total . . . | 22 | |
| | 23 | Enter amount from Form 1040, line 32. | 23 | |
| | 24 | Multiply the amount on line 23 by 2% (.02). Enter the result. . | 24 | |
| | 25 | Subtract line 24 from line 22. Enter the result. If less than zero, enter -0- ▶ | 25 | 00 |
| **Other Miscellaneous Deductions** | 26 | Other (from list on page 30 of instructions). List type and amount ▶ ................................................................. ................................................................. ▶ | 26 | 00 |
| **Total Itemized Deductions** | 27 | Add the amounts on lines 4, 8, 13, 17, 18, 19, 25, and 26. Enter the total here. Then enter on Form 1040, line 34, the LARGER of this total or your standard deduction from page 20 of the instructions . . . . . . . . . . . . ▶ | 27 | 193,522 86 |

For Paperwork Reduction Act Notice, see Form 1040 Instructions.

Schedule A (Form 1040) 1990

Schedule A&B (Form 1040) 1990      OMB No. 1545-0074    Page 2

Name(s) shown on Form 1040. (Do not enter name and social security number if shown on other side.)     Your social security number

**David M. Naseman and Toshi Harding**      086 42 8261

## Schedule B—Interest and Dividend Income

Attachment Sequence No. 08

**Part I Interest Income**

(See Instructions on pages 13 and 30.)

If you received more than $400 in taxable interest income, or you are claiming the exclusion of interest from series EE U.S. savings bonds issued after 1989 (see page 31), you must complete Part I. List ALL interest received in Part I. If you received more than $400 in taxable interest income, you also complete Part III. If you received, as a nominee, interest that actually belongs to another person, or you received or paid accrued interest on securities transferred between interest payment dates, see page 31.

Note: If you received a Form 1099-INT, Form 1099-OID, or substitute statement, from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form.

| | Interest income | Amount | |
|---|---|---|---|
| 1 | Interest income. (List name of payer—if any interest income is from seller-financed mortgages, see instructions and list this interest first.) ▶ | | |
| | Republic National Bank of New York | 54,502 | 61 |
| | | 1 | |
| 2 | Add the amounts on line 1. Enter the total | 2 | 54,502 | 61 |
| 3 | Enter the excludable savings bond interest, if any, from Form 8815, line 14. Attach Form 8815 to Form 1040. | 3 | | |
| 4 | Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a ▶ | 4 | 54,502 | 61 |

**Part II Dividend Income**

(See Instructions on pages 13 and 31.)

If you received more than $400 in gross dividends and/or other distributions on stock, you must complete Parts II and III. If you received, as a nominee, dividends that actually belong to another person, see page 31.

Note: If you received a Form 1099-DIV, or substitute statement, from a brokerage firm, list the firm's name as the payer and enter the total dividends shown on that form.

| | Dividend income | Amount | |
|---|---|---|---|
| 5 | Dividend income. (List name of payer—include on this line capital gain distributions, nontaxable distributions, etc.) ▶ | | |
| | Merrill Lynch Pierce Fenner & Smith | 3,459 | 90 |
| | LIN Broadcasting Corporation | 1,870 | 26 |
| | | 5 | |
| 6 | Add the amounts on line 5. Enter the total | 6 | 5,330 | 16 |
| 7 | Capital gain distributions. Enter here and on Schedule D* | 7 | | |
| 8 | Nontaxable distributions. (See the Inst. for Form 1040, line 9.) | 8 | 1,093 | 17 |
| 9 | Add the amounts on lines 7 and 8. Enter the total | 9 | 1,093 | 17 |
| 10 | Subtract line 9 from line 6. Enter the result here and on Form 1040, line 9 ▶ | 10 | 4,236 | 99 |

*If you received capital gain distributions but do not need Schedule D to report any other gains or losses, see the Instructions for Form 1040, lines 13 and 14.

**Part III Foreign Accounts and Foreign Trusts**

(See Instructions on page 31.)

| | If you received more than $400 of interest or dividends, OR if you had a foreign account or were a grantor of, or a transferor to, a foreign trust, you must answer both questions in Part III. | Yes | No |
|---|---|---|---|
| 11a | At any time during 1990, did you have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? (See page 31 of the Instructions for exceptions and filing requirements for Form TD F 90-22.1.) | | X |
| b | If "Yes," enter the name of the foreign country ▶ | | |
| 12 | Were you the grantor of, or transferor to, a foreign trust that existed during 1990, whether or not you have any beneficial interest in it? If "Yes," you may have to file Form 3520, 3520-A, or 926 | | X |

For Paperwork Reduction Act Notice, see Form 1040 Instructions.      Schedule B (Form 1040) 1990

*U.S. Government Printing Office: 1990 — 265-459

TH458

**SCHEDULE D**
**(Form 1040)**

Department of the Treasury
Internal Revenue Service  (0)

# Capital Gains and Losses
(And Reconciliation of Forms 1099-B for Bartering Transactions)
► Attach to Form 1040.   ► See Instructions for Schedule D (Form 1040).
► For more space to list transactions for lines 2a and 9a, get Schedule D-1 (Form 1040).

OMB No. 1545-0074

**1990**
Attachment Sequence No. 12A

Name(s) shown on Form 1040

DAVID M. Nassman and Tochi HARDING

Your social security number
026 42 826

1  Enter the total sales of stocks, bonds, other securities, and real estate transactions reported to you for 1990 on Forms 1099-B and 1099-S (or on substitute statements). If this total is not the same as the total of lines 2c and 9c, column (d), attach a statement explaining the difference. (Do not include on this line amounts from Form 1099-S if you reported them on another form or schedule.) See Instructions for line 1 . . . . | 1 |

**Part I  Short-Term Capital Gains and Losses—Assets Held One Year or Less**

| (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (Mo., day, yr.) | (c) Date sold (Mo., day, yr.) | (d) Sales price (see Instructions) | (e) Cost or other basis (see Instructions) | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|
| 2a  Stocks, Bonds, Other Securities, and Real Estate. Include Form 1099-B and 1099-S Transactions. See Instructions. | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| 2b  Amounts from Schedule D-1, line 2b (attach Schedule D-1) . . . . | | | | | | |
| 2c  Total of All Sales Price Amounts. Add column (d) of lines 2a and 2b . . . ► 2c | | | | | | |

2d  Other Transactions (Do NOT include real estate transactions from Forms 1099-S. Report them on line 2a.)

| | | | | | | |
|---|---|---|---|---|---|---|
| 3  Short-term gain from sale or exchange of your home from Form 2119, line 10 or 14c . | 3 | | |
| 4  Short-term gain from installment sales from Form 6252, line 22 or 30 . . . . . | 4 | | |
| 5  Net short-term gain or (loss) from partnerships, S corporations, and fiduciaries. . | 5 | | |
| 6  Short-term capital loss carryover from 1989 Schedule D, line 29 . . . . . . | 6 | | |
| 7  Add lines 2a, 2b, 2d, and 3 through 6, in columns (f) and (g) . . . . . . | 7 ( | ) | |
| 8  Net short-term gain or (loss). Combine columns (f) and (g) of line 7 . . . . | | | 8 |

**Part II  Long-Term Capital Gains and Losses—Assets Held More Than One Year**

9a Stocks, Bonds, Other Securities, and Real Estate. Include Form 1099-B and 1099-S Transactions. See Instructions.

| (a) | (b) | (c) | (d) | (e) | (f) | (g) |
|---|---|---|---|---|---|---|
| 110 common shares of ZIO Broadcasting Corp | 1-3-88 | 3-5-90 | $16,572 10 | $7,205 00 | | 9,367 10 |
| | | | | | | |
| 112 common shares of ZIO Broadcasting Corp | 1-3-88 | 11-29-90 | $11,721 27 | $7,991 00 | | 3,730 27 |
| | | | | | | |
| 9b  Amounts from Schedule D-1, line 9b (attach Schedule D-1) . . . . | | | | | | |
| 9c  Total of All Sales Price Amounts. Add column (d) of lines 9a and 9b . . . ► 9c | | | $28,313 37 | | | |

9d  Other Transactions (Do NOT include real estate transactions from Forms 1099-S. Report them on line 9a.)

| | | | | | | |
|---|---|---|---|---|---|---|
| 10  Long-term gain from sale or exchange of your home from Form 2119, line 10 or 14c. | 10 | | |
| 11  Long-term gain from installment sales from Form 6252, line 22 or 30. . . . . | 11 | | |
| 12  Net long-term gain or (loss) from partnerships, S corporations, and fiduciaries . . | 12 | | |
| 13  Capital gain distributions . . . . . . . . . . . . . . . . . | 13 | | |
| 14  Gain from Form 4797, line 7 or 9 . . . . . . . . . . . . . . | 14 | | |
| 15  Long-term capital loss carryover from 1989 Schedule D, line 36 . . . . . . | 15 | | |
| 16  Add lines 9a, 9b, 9d, and 10 through 15, in columns (f) and (g) . . . . . | 16 ( | ) | |
| 17  Net long-term gain or (loss). Combine columns (f) and (g) of line 16 . . . . | | 17 | $13,117 37 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.            Schedule D (Form 1040) 1990

TH461

Schedule D (Form 1040) 1990          Attachment Sequence No. 12A     Page 2

Name(s) shown on Form 1040. (Do not enter name and social security number if shown on other side.)

DAVID M. NASIMAN and JOSUE HARDING     Your social security number 036 | 42 | 826 |

## Part III — Summary of Parts I and II

| | | | |
|---|---|---|---|
| 18 | Combine lines 8 and 17, and enter the net gain or (loss) here. If the result is a gain, stop here and also enter the gain on Form 1040, line 13 . . . . . . . . . . . . . . . . . . . . . | 18 | 13, 127 37 |
| 19 | If line 18 is a (loss), enter here and as a (loss) on Form 1040, line 13, the smaller of: | | |
| a | The (loss) on line 18; or | | |
| b | ($3,000) or, if married filing a separate return, ($1,500) . . . . . . . . . . | 19 | ( ) |
| | Note: When figuring whether line 19a or 19b is smaller, treat both numbers as if they were positive. Go on to Part IV if the loss on line 18 is more than $3,000 ($1,500, if married filing a separate return), OR if taxable income on Form 1040, line 37, is zero. | | |

## Part IV — Capital Loss Carryovers from 1990 to 1991

### Section A.—Carryover Limit

| | | | |
|---|---|---|---|
| 20 | Enter taxable income from Form 1040, line 37. (If Form 1040, line 37 is zero, see instructions for amount to enter.) . . . . . . . . . . . . . . . . . . . . . . . . . . | 20 | |
| | Note: For lines 21 through 36, enter all amounts as positive numbers. | | |
| 21 | Enter the loss on line 19 . . . . . . . . . . . . . . . . . . . . . . | 21 | |
| 22 | Enter the amount on Form 1040, line 36 . . . . . . . . . . . . . . . . | 22 | |
| 23 | Combine lines 20, 21, and 22. If zero or less, enter -0- . . . . . . . . . . . | 23 | |
| 24 | Carryover Limit. Enter the smaller of line 21 or line 23 . . . . . . . . . . . | 24 | |

### Section B.—Short-Term Capital Loss Carryover to 1991
(Complete this section only if there is a loss on both lines 8 and 19. Otherwise, go on to Section C.)

| | | | | |
|---|---|---|---|---|
| 25 | Enter the loss on line 8 . . . . . . . . . . . . . . . . . . . . . . | | 25 | |
| 26 | Enter the gain, if any, on line 17 . . . . . . . . . . | 26 | | |
| 27 | Enter the amount on line 24 . . . . . . . . . . . . | 27 | | |
| 28 | Add lines 26 and 27 . . . . . . . . . . . . . . . . . . . . . . . | | 28 | |
| 29 | Short-term capital loss carryover to 1991. Subtract line 28 from line 25. If zero or less, enter -0- . | | 29 | |

### Section C.—Long-Term Capital Loss Carryover to 1991
(Complete this section only if there is a loss on both line 17 and line 19.)

| | | | | |
|---|---|---|---|---|
| 30 | Enter the loss on line 17 . . . . . . . . . . . . . . . . . . . . . | | 30 | |
| 31 | Enter the gain, if any, on line 8 . . . . . . . . . . . . . . . . . . . | | 31 | |
| 32 | Enter the amount on line 24 . . . . . . . . . . . . | 32 | | |
| 33 | Enter the amount, if any, on line 25 . . . . . . . . | 33 | | |
| 34 | Subtract line 33 from line 32. If zero or less, enter -0- . . . . . . . . . . . | | 34 | |
| 35 | Add lines 31 and 34 . . . . . . . . . . . . . . . . . . . . . . . | | 35 | |
| 36 | Long-term capital loss carryover to 1991. Subtract line 35 from line 30. If zero or less, enter -0- . | | 36 | |

## Part V — Election Not to Use the Installment Method (Complete this part only if you elect out of the installment method and report a note or other obligation at less than full face value.)

| | | |
|---|---|---|
| 37 | Check here if you elect out of the installment method . . . . . . . . . . . . . . . ▶ ☐ | |
| 38 | Enter the face amount of the note or other obligation . . . . . . . . . . . . . | |
| 39 | Enter the percentage of valuation of the note or other obligation . . . . . . . . . | |

## Part VI — Reconciliation of Forms 1099-B for Bartering Transactions
(Complete this part if you received one or more Forms 1099-B or substitute statements reporting bartering income.)

| | | Amount of bartering income from Form 1099-B or substitute statement reported on form or schedule |
|---|---|---|
| 40 | Form 1040, line 22 . . . . . . . . . . . . . . . . . | 40 | |
| 41 | Schedule C (Form 1040) . . . . . . . . . . . . . . . | 41 | |
| 42 | Schedule D (Form 1040) . . . . . . . . . . . . . . . | 42 | |
| 43 | Schedule E (Form 1040) . . . . . . . . . . . . . . . | 43 | |
| 44 | Schedule F (Form 1040) . . . . . . . . . . . . . . . | 44 | |
| 45 | Other form or schedule (identify) (if nontaxable, indicate reason—attach additional sheets if necessary): | |
| | _____ | |
| | _____ | 45 | |
| 46 | Total (add lines 40 through 45) . . . . . . . . . . . . . . . . . . . . | 46 | |
| | Note: The amount on line 46 should be the same as the total bartering income on all Forms 1099-B and substitute statements received for bartering transactions. | | |

*U.S. GPO: 1990-265-187

TH462

# EXHIBIT C

New York State Department of Taxation and Finance

# Resident Income Tax Return
## New York State • City of New York • City of Yonkers

**IT-201**

**1990**

For the year Jan. 1 — Dec. 31, 1990, or fiscal tax year beginning _____ 1990, ending _____ 19__

For office use only

| Last name | First name and middle initial (if joint return, enter both names) | Your social security number |
|---|---|---|
| HASSMAN, David M. and HARDING, Joele | | 086 | 42 | 8241 |

| Mailing address (number and street or rural route) | Apartment number | Spouse's social security number |
|---|---|---|
| 425 East 51st Street | 5A-6A | 514 | 44 | 4960 |

| City, village or post office | State | ZIP code | New York State county of residence |
|---|---|---|---|
| New York, New York | | 10022 | New York |

In the space below, print or type your permanent home address within New York State if it is not the same as your mailing address above (see instructions, page 20).

School district name: **MANHATTAN**

| Permanent home address (number and street or rural route) | Apartment number |
|---|---|

School district code number: **309**

| City, village or post office | State | ZIP code | If taxpayer is deceased, enter first name and date of death. |
|---|---|---|---|
| | NY | | |

**(A) Filing status — check one box:**
- ① ☐ Single
- ② ☒ Married filing joint return (enter spouse's social security number above)
- ③ ☐ Married filing separate return (enter spouse's social security number above)
- ④ ☐ Head of household (with qualifying person)
- ⑤ ☐ Qualifying widow(er) with dependent child

**(B)** Did you itemize your deductions on your 1990 federal income tax return? ...... Yes ☒ No ☐

**(C)** Can you be claimed as a dependent on another taxpayer's federal return? ... Yes ☐ No ☒

**(D)** If you use a paid preparer and do not want New York tax forms mailed to you next year, check box .... ☐

**(E)** Enter the number of exemptions claimed from your federal return, line 6e ................ **2**

Enter your income items and total adjustments exactly as they appear on your federal return (see instructions, page 10).

**Federal Income and Adjustments**

| | | Amount |
|---|---|---|
| 1 | Wages, salaries, tips, etc. | 1 | 5,329,797 | 39 |
| 2 | Taxable interest income | 2 | 214,576 | 44 |
| 3 | Dividend income | 3 | 4,236 | 99 |
| 4 | Taxable refunds of state and local income taxes (also enter on line 24 below) | 4 | |
| 5 | Alimony received | 5 | |
| 6 | Business income or (loss) (attach copy of federal Schedule C, Form 1040) | 6 | |
| 7 | Capital gain or (loss) (attach copy of federal Schedule D, Form 1040) | 7 | 13,117 | 37 |
| 8 | Capital gain distributions not reported on line 7 | 8 | |
| 9 | Other gains or (losses) (attach copy of federal Form 4797) | 9 | |
| 10 | Taxable amount of IRA distributions | 10 | |
| 11 | Taxable amount of pensions and annuities | 11 | |
| 12 | Rents, royalties, partnerships, estates, trusts, etc. (attach copy of federal Schedule E, Form 1040) | 12 | |
| 13 | Farm income or (loss) (attach copy of federal Schedule F, Form 1040) | 13 | |
| 14 | Unemployment compensation (insurance) | 14 | |
| 15 | Taxable amount of social security benefits (also enter on line 25 below) | 15 | |
| 16 | Other income (see instructions, page 10) Identify: | 16 | |
| 17 | Add lines 1 through 16 | 17 | 5,561,728 | 19 |
| 18 | Total federal adjustments to income (see instructions, page 11) Identify: | 18 | | 00 |
| 19 | Subtract line 18 from line 17. This is your federal adjusted gross income | 19 | 5,561,728 | 19 |

**New York Adjusted Gross Income**

**New York Additions:** (see instructions, page 11)

| 20 | Interest income on state and local bonds (but not those of New York State and local governments within the state) | 20 | |
|---|---|---|---|
| 21 | Public employee 414(h) retirement contributions (see instructions, page 10) | 21 | |
| 22 | Other (see instructions, page 11) Identify: | 22 | |
| 23 | Add lines 19 through 22 | 23 | 5,561,728 | 19 |

**New York Subtractions:** (see instructions, page 12)

| 24 | Taxable refunds of state and local income taxes (from line 4 above) | 24 | | |
|---|---|---|---|---|
| 25 | Taxable amount of social security benefits (from line 15 above) | 25 | | |
| 26 | Interest income on US government bonds | 26 | | |
| 27 | Pension and annuity income exclusion | 27 | | |
| 28 | Other (see instructions, page 12) Identify: | 28 | | |
| 29 | Add lines 24 through 28 | | | 29 | 00 |
| 30 | Subtract line 29 from line 23. This is your New York adjusted gross income (if you claimed the standard deduction on your federal return, skip lines 31 through 45 and enter the line 30 amount on line 46 on the back page.) | | | 30 | 5,561,728 | 19 |

DN00432

IT-201 (1990) (back)
**If you itemized your deductions on federal Form 1040, fill in lines 31 through 45 and continue on line 46.**

| | | | | |
|---|---|---|---|---|
| 31 | Medical and dental expenses (from federal Schedule A, line 4) | 31 | | 00 |
| 32 | Taxes you paid (from federal Schedule A, line 9) | 32 | 614,991 | 27 |
| 33 | Interest you paid (from federal Schedule A, line 13) | 33 | 7,782 | 75 |
| 34 | Gifts to charity (from federal Schedule A, line 17) | 34 | 20,389 | 15 |
| 35 | Casualty and theft losses (from federal Schedule A, line 18) | 35 | | 00 |
| 36 | Moving expenses (from federal Schedule A, line 19) | 36 | | 00 |
| 37 | Job expenses and most other miscellaneous deductions (from federal Schedule A, line 25) | 37 | | 00 |
| 38 | Other miscellaneous deductions (from federal Schedule A, line 26) | 38 | | 00 |
| 39 | Total itemized deductions (from federal Schedule A, line 27) | 39 | 643,163 | 17 |
| 40 | State, local and foreign income taxes included on line 32 (see instructions) | 40 | 600,445 | 03 |
| 41 | Subtract line 40 from line 39 | 41 | 42,018 | 14 |
| 42 | Other adjustments (see instructions, page 14) | 42 | | 00 |
| 43 | Line 41 add or subtract line 42 | 43 | 42,018 | 14 |
| 44 | Itemized deduction adjustment (if line 30 is more than $100,000, see instructions, page 14; all others enter "0" on line 44) | 44 | 21,509 | 07 |
| 45 | Subtract line 44 from line 43. This is your itemized deduction | 45 | 21,509 | 07 |
| 46 | Enter the amount from line 30 on the front page (this is your New York adjusted gross income) | 46 | 5,541,797 | 39 |
| 47 | Check appropriate box and enter the larger of: ☐ your standard deduction from instructions, page 15, or ☒ your itemized deduction from line 45 | 47 | 21,509 | 07 |
| 48 | Subtract line 47 from line 46 | 48 | 5,520,288 | 32 |
| 49 | Dependent exemptions (from line c of Dependent Exemption Worksheet, instructions page 15) | 49 | | 00 |
| 50 | Subtract line 49 from line 48. This is your taxable income | 50 | 5,520,288 | 32 |
| 51 | New York State tax on line 50 amount (use New York State Tax table on yellow pages 29 through 36) | 51 | 435,379 | 96 |
| 52 | NY State child and dependent care credit • number of qualifying persons ___ • amount of federal credit for child and dependent care ___ X 20% (.20) = | 52 | | |
| 53 | New York State household credit (from Table I, II or III, instructions page 16) | 53 | | |
| 54 | Other New York State credits (from Form IT-201-ATT, line 7; attach form) | 54 | | |
| 55 | Add lines 52, 53, and 54 | 55 | | 00 |
| 56 | Subtract line 55 from line 51 (if line 55 is more than line 51, enter "0") | 56 | 435,379 | 96 |
| 57 | Other New York State taxes (from Form IT-201-ATT, line 15; attach form) | 57 | | 00 |
| 58 | Add lines 56 and 57. This is the total of your New York State taxes | 58 | 435,379 | 00 |
| 59 | City of New York resident tax (use City of NY Tax Table on white pages 37 — 44) | 59 | 214,225 | 47 |
| 60 | City of NY household credit (from Table IV, V or VI, page 17) | 60 | | |
| 61 | Subtract line 60 from line 59 (if line 60 is more than line 59, enter "0") | 61 | 214,225 | 47 |
| 62 | City of New York nonresident earnings tax (attach Form NYC-203) | 62 | | |
| 63 | Other city of New York taxes (from Form IT-201-ATT, line 19; attach form) | 63 | | |
| 64 | City of Yonkers resident income tax surcharge (from Yonkers worksheet, page 18) | 64 | | |
| 65 | City of Yonkers nonresident earnings tax (attach Form Y-203) | 65 | | |
| 66 | Part-year city of Yonkers resident income tax surcharge (attach Form IT-360.1) | 66 | | |
| 67 | Add lines 61 through 66. This is the total of your city of New York and city of Yonkers taxes | 67 | 214,225 | 47 |
| 68 | If you want to Return a Gift to Wildlife, enter amount: $5, $10, $20, other (see instructions, pages 9 and 18) | 68 | 10 | 00 |
| 69 | Add lines 58, 67 and 68. This is the total of your New York State, city of New York and city of Yonkers taxes, and Gift to Wildlife | 69 | 651,815 | 43 |
| 70 | Real property tax credit (from Form IT-214, line 17; attach form) | 70 | | |
| 71 | Total New York State tax withheld (attach wage and tax statements to front) | 71 | 409,401 | 55 |
| 72 | Total city of New York tax withheld (attach wage and tax statements to front; see instructions) | 72 | 189,445 | 41 |
| 73 | Total city of Yonkers tax withheld (attach wage and tax statements to front; see instructions) | 73 | | |
| 74 | Estimated tax paid/Amount paid with Form IT-370 | 74 | | |
| 75 | Add lines 70 through 74. This is the total of your payments | 75 | 598,844 | 96 |
| 76 | If line 75 is more than line 69, enter amount overpaid (also complete line 77 or 78, or both) | 76 | | |
| 77 | Amount of line 76 to be refunded to you | 77 | | |
| 78 | Amount of line 76 to be applied to your 1991 estimated tax | 78 | | |
| 79 | If line 75 is less than line 69, enter amount you owe (do not send cash; make check or money order payable to NY State Income Tax; write your social security number and 1990 Income Tax on it) | 79 | 52,958 | 47 |
| 80 | Estimated tax penalty (see instructions, page 19) | 80 | | 00 |

* Attach Copy 2 of your wage and tax statements to the front of this return; see instructions.
* Sign your return below.

See instructions for figuring city of New York taxes and city of Yonkers taxes.

Mail your completed return to: NYS Income Tax W. A. Harriman Campus Albany, NY 12227-0125

| Paid Preparer's Use Only | Preparer's signature | Date | Check if self-employed ☐ | | **Sign Your Return** | Your signature: Daniel M. Foreman | Date 4-14-91 |
|---|---|---|---|---|---|---|---|
| | (Firm's name (or yours, if self-employed)) | | | | | Spouse's signature (if joint return): Noell Harding | Date 4-14-91 |
| Address | | Employer identification number | | | | | |

DN00433

# EXHIBIT D

New York State Department of Taxation and Finance

**Resident Income Tax Return**
New York State • City of New York • City of Yonkers
For the year Jan. 1 — Dec. 31, 1990, or fiscal tax year beginning _____ 1990, ending _____ 19 __

**IT-201**

1990

For office use only

| | |
|---|---|
| Last name | First name and middle initial (if joint return, enter both names) |
| Naseman, David M and Hardma, Toehl | |
| Mailing address (number and street or rural route) | Apartment number |
| 425 East 51st Street | 5A - 6A |
| City, village or post office | State | ZIP code |
| New York, New York | | 10022 |

Your social security number: 086 | 42 | 9261
Spouse's social security number: 519 | 44 | 4960
New York State county of residence: New York

In the space below, print or type your permanent home address within New York State if it is not the same as your mailing address above (see instructions, page 20).

School district name: Manhattan

Permanent home address (number and street or rural route) | Apartment number

School district code number: 309

City, village or post office | State | ZIP code | If taxpayer is deceased, enter first name and date of death.
| | NY | | | |

**(A) Filing status** — check one box:

① [ ] Single
② [X] Married filing joint return (enter spouse's social security number above)
③ [ ] Married filing separate return (enter spouse's social security number above)
④ [ ] Head of household (with qualifying person)
⑤ [ ] Qualifying widow(er) with dependent child

(B) Did you itemize your deductions on your 1990 federal income tax return? ...... Yes [X] No [ ]

(C) Can you be claimed as a dependent on another taxpayer's federal return? .. Yes [ ] No [X]

(D) If you use a paid preparer and do not want New York tax forms mailed to you next year, check box .. [ ]

(E) Enter the number of exemptions claimed from your federal return, line 6e ........................ 2

**Enter your income items and total adjustments exactly as they appear on your federal return (see instructions, page 10).**

| | | |
|---|---|---|
| 1 Wages, salaries, tips, etc. | 1 | 1,252,057 88 |
| 2 Taxable interest income | 2 | 54,502 61 |
| 3 Dividend income | 3 | 4,236 99 |
| 4 Taxable refunds of state and local income taxes (also enter on line 24 below) | 4 | |
| 5 Alimony received | 5 | |
| 6 Business income or (loss) (attach copy of federal Schedule C, Form 1040) | 6 | |
| 7 Capital gain or (loss) (attach copy of federal Schedule D, Form 1040) | 7 | 13,117 37 |
| 8 Capital gain distributions not reported on line 7 | 8 | |
| 9 Other gains or (losses) (attach copy of federal Form 4797) | 9 | |
| 10 Taxable amount of IRA distributions | 10 | |
| 11 Taxable amount of pensions and annuities | 11 | |
| 12 Rents, royalties, partnerships, estates, trusts, etc. (attach copy of federal Schedule E, Form 1040) | 12 | |
| 13 Farm income or (loss) (attach copy of federal Schedule F, Form 1040) | 13 | |
| 14 Unemployment compensation (insurance) | 14 | |
| 15 Taxable amount of social security benefits (also enter on line 25 below) | 15 | |
| 16 Other income (see instructions, page 10) Identify: | 16 | |
| 17 Add lines 1 through 16 | 17 | 1,323,914 85 |
| 18 Total federal adjustments to income (see instructions, page 11) Identify: | 18 | |
| 19 Subtract line 18 from line 17. This is your federal adjusted gross income | 19 | 1,323,914 85 |

**New York Additions** (see instructions, page 11)

| | | |
|---|---|---|
| 20 Interest income on state and local bonds (but not those of New York State and local governments within the state) | 20 | |
| 21 Public employees 414(h) retirement contributions (see instructions, page 11) | 21 | |
| 22 Other (see instructions, page 11) Identify: | 22 | |
| 23 Add lines 19 through 22 | 23 | 1,323,914 85 |

**New York Subtractions** (see instructions, page 12)

| | | | |
|---|---|---|---|
| 24 Taxable refunds of state and local income taxes (from line 4 above) | 24 | | |
| 25 Taxable amount of social security benefits (from line 15 above) | 25 | | |
| 26 Interest income on US government bonds | 26 | | |
| 27 Pension and annuity income exclusion | 27 | | |
| 28 Other (see instructions, page 12) Identify: | 28 | | |
| 29 Add lines 24 through 28 | | 29 | 00 |
| 30 Subtract line 29 from line 23. This is your New York adjusted gross income (if you claimed the standard deduction on your federal return, skip lines 31 through 43 and enter the line 30 amount on line 45 on the back page). | | 30 | 1,323,914 85 |


PLAINTIFF'S EXHIBIT

TH466

IT-201 (1990) (back)

**If you itemized your deductions on federal Form 1040, fill in lines 31 through 45 and continue on line 46.**

| | | | | |
|---|---|---|---|---|
| 31 | Medical and dental expenses (from federal Schedule A, line 4) | 31 | | 00 |
| 32 | Taxes you paid (from federal Schedule A, line 9) | 32 | 145,350 | 96 |
| 33 | Interest you paid (from federal Schedule A, line 13) | 33 | 7,782 | 75 |
| 34 | Gifts to charity (from federal Schedule A, line 17) | 34 | 20,389 | 15 |
| 35 | Casualty and theft losses (from federal Schedule A, line 18) | 35 | | 00 |
| 36 | Moving expenses (from federal Schedule A, line 18) | 36 | | 00 |
| 37 | Job expenses and most other miscellaneous deductions (see federal Schedule A, line 8) | 37 | | 00 |
| 38 | Other miscellaneous deductions (from federal Schedule A, line 25) | 38 | | 00 |
| 39 | Total itemized deductions (from federal Schedule A, line 27) | 39 | 173,522 | 86 |
| 40 | State, local and foreign income taxes included on line 32 (see instructions) | 40 | 150,804 | 72 |
| 41 | Subtract line 40 from line 39 | 41 | 42,718 | 14 |
| 42 | Other adjustments (see instructions, page 14) | 42 | | 00 |
| 43 | Line 41 and add or subtract line 42 | 43 | 42,718 | 14 |
| 44 | Itemized deduction adjustment (if line 30 is more than $100,000, see instructions, page 14; all others enter "0" on line 44) | 44 | 21,359 | 07 |
| 45 | Subtract line 44 from line 43. This is your itemized deduction | 45 | 21,359 | 07 |
| 46 | Enter the amount from line 30 on the front page (this is your New York adjusted gross income) | 46 | 1,323,916 | 85 |
| 47 | Check appropriate box and enter the larger of:   ☐ your standard deduction from instructions, page 15, or   ☐ your itemized deduction from line 45 | 47 | 21,359 | 07 |
| 48 | Subtract line 47 from line 46 | 48 | 1,302,557 | 78 |
| 49 | Dependent exemptions (from line c of Dependent Exemption Worksheet, instructions page 15) | 49 | | 00 |
| 50 | Subtract line 49 from line 48. This is your taxable income | 50 | 1,302,557 | 78 |
| 51 | New York State tax on line 50 amount (use New York State Tax Table on yellow pages 29 through 36) | 51 | 136,111 | 50 |
| 52 | NY State child and dependent care credit • number of qualifying persons ☐   card (let's 21¢) | 52 | | |
| 53 | New York State household credit (from Table I, II or III, instructions page 10) | 53 | | |
| 54 | Other New York State credits (from Form IT-201-ATT, line 7; attach form) | 54 | | |
| 55 | Add lines 52, 53, and 54 | 55 | | 00 |
| 56 | Subtract line 55 from line 51 (if line 55 is more than line 51, enter "0") | 56 | 136,111 | 50 |
| 57 | Other New York State taxes (from Form IT-201-ATT, line 19; attach form) | 57 | | 00 |
| 58 | Add lines 56 and 57. This is the total of your New York State taxes | 58 | 136,111 | 50 |
| 59 | City of New York resident tax (use City of NY Tax Table on white pages 37 – 44) | 59 | 67,651 | 67 |
| 60 | City of NY household credit (from Table IV, V or VI, page 10) | 60 | | |
| 61 | Subtract line 60 from line 59 (if line 60 is more than line 59, enter "0") | 61 | 67,651 | 67 |
| 62 | City of New York nonresident earnings tax (attach Form NYC-203) | 62 | | |
| 63 | Other city of New York taxes (from Form IT-201-ATT, line 19; attach form) | 63 | | |
| 64 | City of Yonkers resident income tax surcharge (from Yonkers worksheet, page 16) | 64 | | |
| 65 | City of Yonkers nonresident earnings tax (attach Form Y-203) | 65 | | |
| 66 | Part-year city of Yonkers resident income tax surcharge (attach Form IT-360.1) | 66 | | |
| 67 | Add lines 61 through 66. This is the total of your city of New York and city of Yonkers taxes | 67 | 67,651 | 67 |
| 68 | If you want to Return a Gift to Wildlife, enter amount: $5, $10, $20, other (see instructions, pages 9 and 10) | 68 | 10 | 00 |
| 69 | Add lines 58, 67 and 68. This is the total of your New York State, city of New York and city of Yonkers taxes, and Gift to Wildlife | 69 | 203,403 | 17 |
| 70 | Real property tax credit (from Form IT-214, line 17; attach form) | 70 | | |
| 71 | Total New York State tax withheld (attach wage and tax statements to front) | 71 | 104,401 | 55 |
| 72 | Total city of New York tax withheld (attach wage and tax statements to front; see instructions) | 72 | 46,403 | 17 |
| 73 | Total city of Yonkers tax withheld (attach wage and tax statements to front; see instructions) | 73 | | |
| 74 | Estimated tax paid/Amount paid with Form IT-370 | 74 | | |
| 75 | Add lines 70 through 74. This is the total of your payments | 75 | 150,804 | 72 |
| 76 | If line 75 is more than line 69, enter amount overpaid (also complete line 77 or 78, or both) | 76 | | |
| 77 | Amount of line 76 to be refunded to you | 77 | | |
| 78 | Amount of line 76 to be applied to your 1991 estimated tax | 78 | | |
| 79 | If line 75 is less than line 69, enter amount you owe (do not send cash; make check or money order payable to NY State Income Tax; write your social security number and 1990 Income tax on it) | 79 | 52,958 | 47 |
| 80 | Estimated tax penalty (see instructions, page 19) | 80 | | |

Mail your completed return to:
NYS Income Tax
W. A. Harriman Campus
Albany, NY 12227-0125

See instructions
for figuring
city of New York taxes
and
city of Yonkers taxes.

• Attach Copy 2 of
your wage and tax
statements to the front
of this return; see
instructions.
• Sign your return below.

| Paid Preparer's Use Only | Preparer's signature | | Date | Check if self-employed ☐ | Sign Your Return | Your signature | | Date 4-14-91 |
|---|---|---|---|---|---|---|---|---|
| | Firm's name (or yours, if self-employed) | | Preparer's social security number | | | Signature of spouse (if joint return) | | Date 4-14-91 |
| Address | | | Employer identification number | | | | | |

TH467

# COMPARISON CHART

page 1



EXHIBIT A, PAGE 2

ENLARGED FOR COMPARISON AND
ILLUSTRATION PURPOSES ON PAGES 3 AND 4



EXHIBIT A, PAGE 1



ENLARGED FOR COMPARISON AND
ILLUSTRATION PURPOSES ON PAGES 3 AND 4

EXHIBIT B, PAGE 2



EXHIBIT B, PAGE 1



COMPARISON OF ALIGNMENT OF TWO VERSIONS OF FEDERAL TAX RETURNS BEARING IDENTICAL SIGNATURE BLOCKS

page 3

(CONTINUED ON FOLLOWING PAGE)

## COMPARISON OF ALIGNMENT OF TWO VERSIONS OF FEDERAL TAX RETURNS BEARING IDENTICAL SIGNATURE BLOCKS



Exhibit B - TH454 (150%)

Exhibit B - TH454 (200%)

Exhibit A - DN00420 (150%)

Exhibit A - DN00420 (200%)

### MIS-ALIGNMENT WHEN COMPARED TO SOURCE DOCUMENT:

1. "he best o" in yellow zone; "i my knowledge and b" in blue zone; "elief" in pink zone
2. "arer has" in yellow zone; "any knowledge." in blue zone
3. "t" is mostly in yellow zone
4. "Coun" in blue zone; "el" in pink zone
5. "o." in pink zone

### ALIGNMENT OF SOURCE DOCUMENT:

1. "the best" in yellow zone; "of my knowledge and" in blue zone; "belief" in pink zone
2. "parer ha" in yellow zone; "s any knowledge." in blue zone
3. "t" is mostly in blue zone
4. "Coun" in blue zone; "sel" in pink zone
5. "ro." in pink zone



EXHIBIT C, PAGE 2

EXHIBIT C, PAGE 1

ENLARGED FOR COMPARISON AND
ILLUSTRATION PURPOSES ON PAGE 7

page 5

page 6



ENLARGED FOR COMPARISON AND
ILLUSTRATION PURPOSES ON PAGE 7

EXHIBIT D, PAGE 2

EXHIBIT D, PAGE 1

page 7

COMPARISON OF ALIGNMENT OF
TWO VERSIONS OF STATE TAX
RETURNS BEARING IDENTICAL
SIGNATURE BLOCKS



SOURCE DOCUMENT:

MARGIN IS
PROPERLY ALIGNED

DOCUMENT ONTO WHICH THE
SIGNATURE BLOCK ABOVE WAS
REPRODUCED THROUGH WHAT
IS COMMONLY REFERRED TO
AS A "CUT-AND-PASTE";

MARGIN IS MIS-ALIGNED