# Exhibit B

REDACTED

**Form 1040** Department of the Treasury—Internal Revenue Service
**U.S. Individual Income Tax Return** **1991** (0)

For the year Jan.–Dec. 31, 1991, or other tax year beginning ____, 1991, ending ____, 19 ____  OMB No. 1545-0074

**Label** (See instructions on page 11.) Use the IRS label. Otherwise, please print or type.

Your first name and initial: *David M.* Last name: *Naseman*
Your social security number: [REDACTED]

If a joint return, spouse's first name and initial: *Toeni* Last name: *Harding*
Spouse's social security number: [REDACTED]

Home address (number and street). (If you have a P.O. box, see page 11.): *P.O. Box 35* Apt. no.

City, town or post office, state and ZIP code (If you have a foreign address see page 11.): *Lenox, Massachusetts 01240*

For Privacy Act and Paperwork Reduction Act Notice, see instructions.

**Presidential Election Campaign** (See page 11.)
Do you want $1 to go to this fund? Yes ☐ No ☒
If joint return, does your spouse want $1 to go to this fund? Yes ☐ No ☒
Note: Checking "Yes" will not change your tax or reduce your refund.

**Filing Status**
Check only one box
1 ☐ Single
2 ☒ Married filing joint return (even if only one had income)
3 ☐ Married filing separate return. Enter spouse's social security no. above and full name here. ▶
4 ☐ Head of household (with qualifying person). (See page 12.) If the qualifying person is a child but not your dependent enter this child's name here. ▶
5 ☐ Qualifying widow(er) with dependent child (year spouse died ▶ 19 ). (See page 12.)

**Exemptions** (See page 12.)
6a ☒ Yourself. If your parent (or someone else) can claim you as a dependent on his or her tax return, do not check box 6a. But be sure to check the box on line 33b on page 2.
b ☒ Spouse
c Dependents:

| (1) Name (first, initial, and last name) | (2) Check if under age 1 | (3) If age 1 or older, dependent's social security number | (4) Dependent's relationship to you | (5) No. of months lived in your home in 1991 |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

No. of boxes checked on 6a and 6b: **2**
No. of your children on 6c who:
• lived with you
• didn't live with you due to divorce or separation (see page 14)
No. of other dependents on 6c

d If your child didn't live with you but is claimed as your dependent under a pre-1985 agreement check here ▶ ☐
e Total number of exemptions claimed

Add numbers entered on lines above ▶ **2**

**Income**
Attach Copy B of your Forms W-2, W-2G, and 1099-R here.
If you did not get a W-2 see page 10.
Attach check or money order on top of any Forms W-2, W-2G, or 1099-R.

7 Wages, salaries, tips, etc. (attach Form(s) W-2) — 7 — *201,035 27*
8a Taxable interest income (also attach Schedule B if over $400) — 8a — *145,477 32*
b Tax-exempt interest income (see page 16) DON'T include on line 8a | 8b | *8,959 45*
9 Dividend income (also attach Schedule B if over $400) — 9 — *61,520 89*
10 Taxable refunds of state and local income taxes, if any, from worksheet on page 16 — 10
11 Alimony received — 11
12 Business income or (loss) (attach Schedule C) — 12
13 Capital gain or (loss) (attach Schedule D) — 13 — *50,765 44*
14 Capital gain distributions not reported on line 13 (see page 17) — 14
15 Other gains or (losses) (attach Form 4797) — 15
16a Total IRA distributions | 16a | 16b Taxable amount (see page 17) | 16b
17a Total pensions and annuities | 17a | 17b Taxable amount (see page 17) | 17b
18 Rents, royalties, partnerships, estates, trusts, etc. (attach Schedule E) — 18 — *(1,196 00)*
19 Farm income or (loss) (attach Schedule F) — 19
20 Unemployment compensation (insurance) (see page 18) — 20
21a Social security benefits | 21a | 21b Taxable amount (see page 18) | 21b
22 Other income (list type and amount—see page 19) — 22
23 Add the amounts shown in the far right column for lines 7 through 22. This is your total income ▶ — 23 — *457,602 92*

**Adjustments to Income** (See page 19.)
24a Your IRA deduction from applicable worksheet on page 20 or 21 | 24a
b Spouse's IRA deduction from applicable worksheet on page 20 or 21 | 24b
25 One-half of self-employment tax (see page 21) | 25
26 Self-employed health insurance deduction, from worksheet on page 22 | 26
27 Keogh retirement plan and self-employed SEP deduction | 27
28 Penalty on early withdrawal of savings | 28
29 Alimony paid. Recipient's SSN ▶ | 29
30 Add lines 24a through 29. These are your total adjustments ▶ — 30 — *00*

**Adjusted Gross Income**
31 Subtract line 30 from line 23. This is your adjusted gross income. If this amount is less than $21,250 and a child lived with you, see page 45 to find out if you can claim the "Earned Income Credit" on line 56. ▶ — 31 — *457,602 92*

Cat. No. 11320B

Form 1040 (1991)

Page **2**

| | | | | |
|---|---|---|---|---|
| **Tax Compu- tation** | 32 | Amount from line 31 (adjusted gross income) | 32 | 457,602 92 |

**Tax Compu- tation**

If you want the IRS to figure your tax, see page 24.

| | | | |
|---|---|---|---|
| 33a | Check if: ☐ You were 65 or older, ☐ Blind; ☐ Spouse was 65 or older, ☐ Blind | | |
| | Add the number of boxes checked above and enter the total here ▶ 33a | | |
| b | If your parent (or someone else) can claim you as a dependent, check here ▶ 33b ☐ | | |
| c | If you are married filing a separate return and your spouse itemizes deductions, or you are a dual-status alien, see page 23 and check here ▶ 33c ☐ | | |

| | | | |
|---|---|---|---|
| 34 | Enter the larger of your: { Itemized deductions (from Schedule A, line 26), OR Standard deduction (shown below for your filing status). Caution: *If you checked any box on line 33a or b, go to page 23 to find your standard deduction. If you checked box 33c, your standard deduction is zero.* • Single—$3,400 • Head of household—$5,000 • Married filing jointly or Qualifying widow(er)—$5,700 • Married filing separately—$2,850 } | 34 | 98,817 57 |
| 35 | Subtract line 34 from line 32 | 35 | 358,785 35 |
| 36 | If line 32 is $75,000 or less, multiply $2,150 by the total number of exemptions claimed on line 6e. If line 32 is over $75,000 see page 24 for the amount to enter | 36 | 00 |
| 37 | Taxable income. Subtract line 36 from line 35. (If line 36 is more than line 35, enter -0-.) | 37 | 358,785 35 |
| 38 | Enter tax Check if from a ☐ Tax Table b ☒ Tax Rate Schedules, c ☐ Schedule D, or d ☐ Form 8615 (see page 24) (Amount, if any, from Form(s) 8814 ▶ e _____ | 38 | 104,338 96 |
| 39 | Additional taxes (see page 24) Check if from a ☐ Form 4970 b ☐ Form 4972 | 39 | — |
| 40 | Add lines 38 and 39. ▶ | 40 | 104,338 96 |

**Credits**

(See page 25)

| | | | | | |
|---|---|---|---|---|---|
| 41 | Credit for child and dependent care expenses (attach Form 2441) | 41 | | | |
| 42 | Credit for the elderly or the disabled (attach Schedule R) | 42 | | | |
| 43 | Foreign tax credit (attach Form 1116) | 43 | 1,488 95 | | |
| 44 | Other credits (see page 25) Check if from a ☐ Form 3800 b ☐ Form 8396 c ☐ Form 8801 d ☐ Form (specify) _____ | 44 | | | |
| 45 | Add lines 41 through 44 | | | 45 | 1,488 95 |
| 46 | Subtract line 45 from line 40. (If line 45 is more than line 40, enter -0-.) ▶ | | | 46 | 102,850 01 |

**Other Taxes**

| | | | |
|---|---|---|---|
| 47 | Self-employment tax (attach Schedule SE) | 47 | |
| 48 | Alternative minimum tax (attach Form 6251) | 48 | 3,272 42 |
| 49 | Recapture taxes (see page 26) Check if from a ☐ Form 4255 b ☐ Form 8611 c ☐ Form 8828 | 49 | |
| 50 | Social security and Medicare tax on tip income not reported to employer (attach Form 4137) | 50 | |
| 51 | Tax on an IRA or a qualified retirement plan (attach Form 5329) | 51 | |
| 52 | Advance earned income credit payments from Form W-2 | 52 | |
| 53 | Add lines 46 through 52. This is your total tax. ▶ | 53 | 105,922 43 |

**Payments**

Attach Forms W-2, W-2G, and 1099-R to front.

| | | | | |
|---|---|---|---|---|
| 54 | Federal income tax withheld (if any is from Form(s) 1099 check ▶ ☐) | 54 | 43,868 43 | |
| 55 | 1991 estimated tax payments and amount applied from 1990 return | 55 | 63,594 00 | |
| 56 | Earned income credit (attach Schedule EIC) | 56 | | |
| 57 | Amount paid with Form 4868 (extension request) | 57 | | |
| 58 | Excess social security Medicare and RRTA tax withheld (see page 27) | 58 | | |
| 59 | Other payments (see page 27). Check if from a ☐ Form 2439 b ☐ Form 4136 | 59 | | |
| 60 | Add lines 54 through 59. These are your total payments. ▶ | | | 60 | 107,462 43 |

**Refund or Amount You Owe**

| | | | |
|---|---|---|---|
| 61 | If line 60 is more than line 53, subtract line 53 from line 60. This is the amount you OVERPAID ▶ | 61 | 1,540 00 |
| 62 | Amount of line 61 to be REFUNDED TO YOU ▶ | 62 | |
| 63 | Amount of line 61 to be APPLIED TO YOUR 1992 ESTIMATED TAX ▶ | 63 | 1,540 00 |
| 64 | If line 53 is more than line 60, subtract line 60 from line 53 This is the AMOUNT YOU OWE. Attach check or money order for full amount payable to "Internal Revenue Service" Write your name address social security number daytime phone number, and "1991 Form 1040" on it | 64 | |
| 65 | Estimated tax penalty (see page 28). Also include on line 64. | 65 | |

**Sign Here**

Keep a copy of this return for your records.

Under penalties of perjury, I declare that I have examined this return and accompanying schedules and statements and to the best of my knowledge and belief they are true, correct and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

| | | |
|---|---|---|
| Your signature *David M. Froman* | Date 4-15-92 | Your occupation *Attorney at Law* |
| Spouse's signature (if joint return, BOTH must sign) *Gochl Harding* | Date 4-15-92 | Spouse's occupation *Vice President & General Counsel* |

**Paid Preparer's Use Only**

| | | | |
|---|---|---|---|
| Preparer's signature ▶ | Date | Check if self-employed ☐ | Preparer's social security no |
| Firm's name (or yours if self-employed) and address ▶ | | E.I. No. | |
| | | ZIP code | |

U.S. Government Printing Office: 1991 — 285-148

DN00436

# REDACTED

## W-2 Federal Filing Copy

Form W-2 Wage and Tax Statement 1991 OMB No. 1545-0008
Copy B To be filed with employee's Federal Income Tax Return.
Department of the Treasury-Internal Revenue Service
This information is being furnished to the IRS and appropriate State officials

| 1 Control Number | Dept. | Corp. | Employer use only |
|---|---|---|---|
| 000415 FB2 | | T | 54 |

2 Employer's name, address, and ZIP code
**LIN BROADCASTING**
1370 AVE OF THE AMERICAS
NEW YORK NY 10019

| 3 Employer's ID number | |
|---|---|
| 62-0673800 | |
| 4 Employer's state ID number | 5 Employee's SSA number |
| 620673800 | |
| 6 Stat Emp. | Deceased | Pension plan | Legal rep. | 942 emp. | Deferred comp. |
| | | X | | | |

| 7 Allocated tips | 8 Advance EIC payment |
|---|---|
| | |
| 9 Federal income tax withheld | 10 Wages, tips, other comp. |
| 7000.00 | 35000.00 |
| 11 Social Security tax withheld | 12 Social Security wages |
| 2170.00 | 35000.00 |
| 13 Social Security tips | 14 Medicare wages and tips |
| | 35000.00 |
| 15 Medicare tax withheld | 16 Nonqualified plans |
| 507.50 | |
| 17 See Instrs. for Box 17 | 18 Other |
| | |

19 Employee's name, address and ZIP code
DAVID NASEMAN
425 E 51 ST
NY, NY 10022

| 22 Dependent care benefits | 23 Benefits included in Box 10 |
|---|---|
| | |
| 24 State income tax | 25 State wages, tips | 26 Name of state |
| 2581.25 | 35000.00 | NYIT2102 |
| 27 Local income tax | 28 Local wages, tips | 29 Name of locality |
| 1190.00 | 35000.00 | NEW YORK |

Fold and D[.]

---

FORM W-2 Wage and Tax Statement 1991

13-3247448

WORLDWIDE SERV
4 WEST RED OAK LANE
WHITE PLAINS NY 10604

TOEHL HARDING
425 EAST 51ST APT 6A
NEW YORK NY 10022

B8ON91290201

| | | |
|---|---|---|
| 0.00 | | |
| 125,000.00 | 166,035.27 | 3,910.80 |
| | | 1,812.50 |
| 12,236.08 | | 485.00 |
| 6,420.52 | | 53,400.00 |
| | 165,789.25 | |
| | 166,035.27 | 1,566.00 |
| | | 8,475.00 |
| | | 36,868.43 |
| 0.00 C | NEW YORK | 0.00 |
| 0.00 D | NEW YORK CITY | 0.00 |
| 0.00 | | 0.00 |

Department of the Treasury - Internal Revenue Service

REDACTED

| SCHEDULES A&B (Form 1040) | Schedule A—Itemized Deductions | OMB No. 1545-0074 |
|---|---|---|

**Schedule A—Itemized Deductions**

(Schedule B is on back)

Department of the Treasury Internal Revenue Service (L)  ▶ Attach to Form 1040. ▶ See Instructions for Schedules A and B (Form 1040).

1991  Attachment Sequence No. 07

Name(s) shown on Form 1040: DAVID M. NASEMAN and TOEHL HARDING

Your social security number

**Medical and Dental Expenses**
- Caution: Do not include expenses reimbursed or paid by others.
- 1 Medical and dental expenses. (See page 38.)  | 1 |
- 2 Enter amount from Form 1040 line 32  | 2 |
- 3 Multiply line 2 above by 7.5% (.075)  | 3 |
- 4 Subtract line 3 from line 1. Enter the result. If less than zero, enter -0-  ▶ | 4 | 00 |

**Taxes You Paid** (See page 38.)
- 5 State and local income taxes  | 5 | 75,683 08 |
- 6 Real estate taxes  | 6 | 14,065 34 |
- 7 Other taxes. (List—include personal property taxes) ▶ Mass. Tax on Automobiles & Annual Property | 7 | 909 09 |
- 8 Add lines 5 through 7. Enter the total  ▶ | 8 | 90,657 51 |

**Interest You Paid** (See page 39.)
- 9a Home mortgage interest and points reported to you on Form 1098 | 9a | 6,738 35 |
- b Home mortgage interest not reported to you on Form 1098. (If paid to an individual, show that person's name and address.) ▶ | 9b |
- 10 Points not reported to you on Form 1098. (See instructions for special rules.) | 10 |
- 11 Investment interest (attach Form 4952 if required). (See page 40.) | 11 | 666 00 |
- 12 Add lines 9a through 11. Enter the total  ▶ | 12 | 7,404 35 |

Note: Personal interest is no longer deductible

**Gifts to Charity** (See page 40.)
- Caution: If you made a charitable contribution and received a benefit in return, see page 40.
- 13 Contributions by cash or check | 13 | 11,058 80 |
- 14 Other than cash or check. (You MUST attach Form 8283 if over $500.) | 14 | 425 00 |
- 15 Carryover from prior year. | 15 |
- 16 Add lines 13 through 15. Enter the total  ▶ | 16 | 11,483 80 |

**Casualty and Theft Losses**
- 17 Casualty or theft loss(es) (attach Form 4684). (See page 40.)  ▶ | 17 | 00 |

**Moving Expenses**
- 18 Moving expenses (attach Form 3903 or 3903F). (See page 41.)  ▶ | 18 | 00 |

**Job Expenses and Most Other Miscellaneous Deductions** (See page 41 for expenses to deduct here.)
- 19 Unreimbursed employee expenses—job travel, union dues, job education, etc. (You MUST attach Form 2106 if required. See instructions.) ▶ | 19 |
- 20 Other expenses (investment, tax preparation, safe deposit box, etc.) List type and amount ▶ | 20 |
- 21 Add lines 19 and 20 | 21 |
- 22 Enter amount from Form 1040 line 32 | 22 |
- 23 Multiply line 22 above by 2% (.02) | 23 |
- 24 Subtract line 23 from line 21. Enter the result. If less than zero, enter -0-  ▶ | 24 | 00 |

**Other Miscellaneous Deductions**
- 25 Other (from list on page 41 of instructions) List type and amount ▶ | 25 | 00 |

**Total Itemized Deductions**
- 26 • If the amount on Form 1040, line 32, is $100,000 or less ($50,000 or less if married filing separately), add lines 4, 8, 12, 16, 17, 18, 24, and 25. Enter the total here.
  • If the amount on Form 1040, line 32, is more than $100,000 (more than $50,000 if married filing separately), see page 42 for the amount to enter. | 26 | 98,817 57 |

Caution: Be sure to enter on Form 1040, line 34, the LARGER of the amount on line 26 above or your standard deduction.

For Paperwork Reduction Act Notice, see Form 1040 instructions   Cat. No. 12614K   Schedule A (Form 1040) 1991

DN00438

REDACTED

Schedules A&B (Form 1040) 1991 .
Name(s) shown on Form 1040. [Do not enter name and social security number if shown on other side.]

OMB No. 1545-0074    Page **2**

Your social security number

*David M. Naseman    and Toni Harding*

## Schedule B—Interest and Dividend Income

Attachment
Sequence No. **08**

| Part I<br>Interest<br>Income<br><br>(See<br>pages 15<br>and 43.) | If you received more than $400 in taxable interest income, or you are claiming the exclusion of interest from series EE U.S. savings bonds issued after 1989 (see page 43), you must complete Part I. List ALL interest received in Part I. If you received more than $400 in taxable interest income, you must also complete Part III. If you received, as a nominee, interest that actually belongs to another person, or you received or paid accrued interest on securities transferred between interest payment dates, see page 43. | | |
|---|---|---|---|
| | **Interest Income** | **Amount** | |
| **Note:** If you received a Form 1099-INT, Form 1099-OID, or substitute statement, from a brokerage firm, list the firm's name as the payer and enter the total interest shown on that form | **1** Interest income  (List name of payer—if any interest income is from seller-financed mortgages, see instructions and list this interest first.) ▶ | | |
| | *Lee Bank* | 377 | 47 |
| | *Agricultural Minerals Co. LP* | 5 | 00 |
| | *Lakehead Pipeline Partners LP* | 9 | 00 |
| | *Oppenheimer Capital LP* | 120 | 00 |
| | *Republic National Bank*  **1** | 58,217 | 13 |
| | *Republic National Bank* | 47,845 | 36 |
| | *Shearson Lehman Brothers Inc.* | 58,588 | 86 |
| | | 165,162 | 82 |
| | *Accrued Interest Deduction* | -19,685 | 50 |
| | **2** Add the amounts on line 1  **2** | 145,477 | 32 |
| | **3** Enter the excludable savings bond interest, if any, from Form 8815, line 14 Attach Form 8815 to Form 1040  **3** | — | |
| | **4** Subtract line 3 from line 2. Enter the result here and on Form 1040, line 8a. ▶  **4** | 145,477 | 32 |

| Part II<br>Dividend<br>Income<br><br>(See<br>pages 16<br>and 43.) | If you received more than $400 in gross dividends and/or other distributions on stock, you must complete Parts II and III. If you received, as a nominee, dividends that actually belong to another person, see page 43. | | |
|---|---|---|---|
| | **Dividend Income** | **Amount** | |
| **Note:** If you received a Form 1099-DIV, or substitute statement from a brokerage firm, list the firm's name as the payer and enter the total dividends shown on that form | **5** Dividend income.  (List name of payer—include on this line capital gain distributions, nontaxable distributions, etc.) ▶ | | |
| | *NYNEX Corporation* | 129 | 96 |
| | *Shearson Lehman Brothers Inc.* | 60,361 | 32 |
| | *Merrill Lynch Pierce Fenner & Smith*  **5** | 1,694 | 64 |
| | **6** Add the amounts on line 5  **6** | 62,185 | 92 |
| | **7** Capital gain distributions. Enter here and on Schedule D*  **7**    00 | | |
| | **8** Nontaxable distributions (See the inst. for Form 1040, line 9 )  **8**  665  03 | | |
| | **9** Add lines 7 and 8  **9** | 665 | 03 |
| | **10** Subtract line 9 from line 6. Enter the result here and on Form 1040, line 9  ▶  **10** | 61,520 | 89 |
| | *If you received capital gain distributions but do not need Schedule D to report any other gains or losses, see the instructions for Form 1040, lines 13 and 14. | | |

| Part III<br>Foreign<br>Accounts<br>and<br>Foreign<br>Trusts<br><br>(See<br>page 43.) | If you received more than $400 of interest or dividends, OR if you had a foreign account or were a grantor of, or a transferor to, a foreign trust, you must answer both questions in Part III. | Yes | No |
|---|---|---|---|
| | **11a** At any time during 1991, did you have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? (See page 43 for exceptions and filing requirements for Form TD F 90-22.1.) | | X |
| | **b** If "Yes," enter the name of the foreign country ▶ | | |
| | **12** Were you the grantor of, or transferor to, a foreign trust that existed during 1991, whether or not you have any beneficial interest in it? If "Yes," you may have to file Form 3520, 3520-A, or 926 | | X |

For Paperwork Reduction Act Notice, see Form 1040 Instructions

☆ U.S. GPO:1991 285-034

Schedule B (Form 1040) 1991

DN00439

| SCHEDULE D | Capital Gains and Losses | OMB No. 1545-0074 |
|---|---|---|
| **(Form 1040)** | (And Reconciliation of Forms 1099-B for Bartering Transactions) | **1991** |
| Department of the Treasury Internal Revenue Service (0) | ► Attach to Form 1040.    ► See Instructions for Schedule D (Form 1040). ► For more space to list transactions for lines 1a and 8a, get Schedule D-1 (Form 1040). | Attachment Sequence No. **12A** |

Name(s) shown on Form 1040  DAVID  M. Noseman  and  Toeal  Hardine

Your social security number

Caution: *Add the following amounts reported to you for 1991 on Forms 1099-B and 1099-S (or on substitute statements): (a) proceeds from transactions involving stocks, bonds, and other securities, and (b) gross proceeds from real estate transactions not reported on another form or schedule. If this total does not equal the total of lines 1c and 8c, column (d), attach a statement explaining the difference.*

## Part I — Short-Term Capital Gains and Losses—Assets Held One Year or Less

| (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (Mo. day, yr.) | (c) Date sold (Mo. day, yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|
| **1a** Stocks, Bonds, Other Securities, and Real Estate. Include Form 1099-B and 1099-S Transactions. See instructions. | | | | | | |
| 5000 Global Gov't Plus | 2-15-91 | 11-27-91 | 35,848 79 | 39,777 85 | 3,929 06 | |
| 5,000 Global Gov't Plus | 5-7-91 | 11-27-91 | 35,845 94 | 39,677 85 | 3,831 91 | |
| 5000 Blackstone Target Term | 2-20-91 | 6-26-91 | 50,945 45 | 52,177 85 | 1,232 40 | |
| 2539 Preferred Income FD Inc | 2-15-91 | 7-1-91 | 42,040 56 | 38,366 92 | | 3,673 64 |
| 2,500 Preferred Income FD Inc | 2-15-91 | 7-1-91 | 41,408 26 | 37,792 48 | | 3,615 78 |
| 40 Preferred Income FD Inc | 2-15-91 | 8-13-91 | 663 92 | 604 69 | | 59 23 |
| | | | 206,752 92 | | 8,993 37 | 7,312 65 |
| **1b** Amounts from Schedule D-1, line 1b (attach Schedule D-1) | | | 3,952,561 99 | | 58,515 58 | 110,961 74 |
| **1c** Total of All Sales Price Amounts. Add column (d) of lines 1a and 1b . ► | | **1c** | 4,159,314 91 | | | |
| **1d** Other Transactions (Do NOT include real estate transactions from Forms 1099-S on this line. Report them on line 1a.) | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **2** Short-term gain from sale or exchange of your home from Form 2119 line 10 or 14c | **2** | | |
| **3** Short-term gain from installment sales from Form 6252 line 22 or 30 | **3** | | |
| **4** Net short-term gain or (loss) from partnerships S corporations and fiduciaries | **4** | | |
| **5** Short-term capital loss carryover from 1990 Schedule D line 29 | **5** | | |
| **6** Add lines 1a, 1b, 1d, and 2 through 5, in columns (f) and (g) | **6** | (67,508 95) | 118,274 39 |
| **7** Net short-term capital gain or (loss). Combine columns (f) and (g) of line 6 | | **7** | 50,765 44 |

## Part II — Long-Term Capital Gains and Losses—Assets Held More Than One Year

| | | | | | | |
|---|---|---|---|---|---|---|
| **8a** Stocks, Bonds, Other Securities, and Real Estate. Include Form 1099-B and 1099-S Transactions. See instructions. | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| | | | | | | |
| **8b** Amounts from Schedule D-1, line 8b (attach Schedule D-1) | | | | | | |
| **8c** Total of All Sales Price Amounts. Add column (d) of lines 8a and 8b . ► | | **8c** | | | | |
| **8d** Other Transactions (Do NOT include real estate transactions from Forms 1099-S on this line. Report them on line 8a.) | | | | | | |
| | | | | | | |
| | | | | | | |

| | | | |
|---|---|---|---|
| **9** Long-term gain from sale or exchange of your home from Form 2119 line 10 or 14c | **9** | | |
| **10** Long-term gain from installment sales from Form 6252 line 22 or 30 | **10** | | |
| **11** Net long-term gain or (loss) from partnerships S corporations and fiduciaries | **11** | | |
| **12** Capital gain distributions | **12** | | |
| **13** Gain from Form 4797 line 7 or 9 | **13** | | |
| **14** Long-term capital loss carryover from 1990 Schedule D line 36 | **14** | | |
| **15** Add lines 8a, 8b, 8d, and 9 through 14, in columns (f) and (g) | **15** | | |
| **16** Net long-term capital gain or (loss). Combine columns (f) and (g) of line 15 | | **16** | 00 |

For Paperwork Reduction Act Notice see Form 1040 instructions    Cat No 11338H    Schedule D (Form 1040) 1991

Schedule D (Form 1040) 1991      Attachment Sequence No. **12A**    Page **2**

Name(s) shown on Form 1040 (Do not enter name and social security number if shown on other side.)

David M. Naseman and Toshi Harding

| Your social security number |

### Part III   Summary of Parts I and II

17   Combine lines 7 and 16 and enter the net gain or (loss) here. If the result is a gain, also enter the gain on Form 1040, line 13. *(Note: If both lines 16 and 17 are gains, see Part IV below.)*    **17**   50,765 44

18   If line 17 is a (loss), enter here and as a (loss) on Form 1040, line 13, the smaller of:    **18** (      )
   a   The (loss) on line 17; or
   b   ($3,000) or, if married filing a separate return, ($1,500)
    **Note:** *When figuring whether line 18a or 18b is smaller, treat both numbers as positive.*
    Complete Part V if the loss on line 17 is more than the loss on line 18, OR if Form 1040, line 37, is zero.

### Part IV   Tax Computation Using Maximum Capital Gains Rate

USE THIS PART TO FIGURE YOUR TAX ONLY IF BOTH LINES 16 AND 17 ARE GAINS, AND:

| You checked filing status box: | AND | Form 1040, line 37, is over: | You checked filing status box: | AND | Form 1040, line 37, is over: |
|---|---|---|---|---|---|
| 1 | | $49,300 | 3 | | $41 075 |
| 2 or 5 | | $82,150 | 4 | | $70,450 |

| | | |
|---|---|---|
| 19 Enter the amount from Form 1040, line 37 | **19** | |
| 20 Enter the smaller of line 16 or line 17 | **20** | |
| 21 Subtract line 20 from line 19 | **21** | |
| 22 Enter: a $20,350 if you checked filing status box 1; b $34,000 if you checked filing status box 2 or 5; c $17 000 if you checked filing status box 3; or d $27 300 if you checked filing status box 4 | **22** | |
| 23 Enter the greater of line 21 or line 22 | **23** | |
| 24 Subtract line 23 from line 19 | **24** | |
| 25 Figure the tax on the amount on line 23 Use the Tax Table or Tax Rate Schedules whichever applies | **25** | |
| 26 Multiply line 24 by 28% ( 28) | **26** | |
| 27 Add lines 25 and 26. Enter here and on Form 1040, line 38, and check the box for Schedule D | **27** | |

### Part V   Capital Loss Carryovers from 1991 to 1992

#### Section A.—Carryover Limit

| | | |
|---|---|---|
| 28 Enter the amount from Form 1040, line 35. If a loss enclose the amount in parentheses | **28** | |
| 29 Enter the loss from line 18 as a positive amount | **29** | |
| 30 Combine lines 28 and 29. If zero or less enter -0- | **30** | |
| 31 Enter the smaller of line 29 or line 30 | **31** | |

#### Section B.—Short-Term Capital Loss Carryover to 1992 (Complete this section only if there is a loss on both lines 7 and 18.)

| | | | |
|---|---|---|---|
| 32 Enter the loss from line 7 as a positive amount | | **32** | |
| 33 Enter the gain if any from line 16 | **33** | | |
| 34 Enter the amount from line 31 | **34** | | |
| 35 Add lines 33 and 34 | | **35** | |
| 36 Short-term capital loss carryover to 1992. Subtract line 35 from line 32. If zero or less, enter -0- | | **36** | |

#### Section C.—Long-Term Capital Loss Carryover to 1992 (Complete this section only if there is a loss on both lines 16 and 18.)

| | | | |
|---|---|---|---|
| 37 Enter the loss from line 16 as a positive amount | | **37** | |
| 38 Enter the gain if any from line 7 | **38** | | |
| 39 Enter the amount from line 31 | **39** | | |
| 40 Enter the amount if any from line 32 | **40** | | |
| 41 Subtract line 40 from line 39. If zero or less enter -0- | **41** | | |
| 42 Add lines 38 and 41 | | **42** | |
| 43 Long-term capital loss carryover to 1992. Subtract line 42 from line 37. If zero or less, enter -0- | | **43** | |

### Part VI   Election Not To Use the Installment Method (Complete this part only if you elect out of the installment method and report a note or other obligation at less than full face value.)

| | | |
|---|---|---|
| 44 Check here if you elect out of the installment method | ► | ☐ |
| 45 Enter the face amount of the note or obligation | ► | |
| 46 Enter the percentage of valuation of the note or other obligation | ► | % |

### Part VII   Reconciliation of Forms 1099-B for Bartering Transactions (Complete this part if you received one or more Forms 1099-B or substitute statements reporting bartering income.)

| | Amount of bartering income from Form 1099-B or substitute statement reported on form or schedule |
|---|---|

| | | |
|---|---|---|
| 47 Form 1040, line 22 | **47** | |
| 48 Schedule C D E or F (Form 1040) (specify) ► | **48** | |
| 49 Other form or schedule (identify) (if nontaxable indicate reason—attach additional sheets if necessary): | **49** | |
| 50 Total. Add lines 47 through 49 This amount should be the same as the total bartering income on all Forms 1099-B and substitute statements received for bartering transactions | **50** | |

✶ U S GPO:1991-0-285 177

DN00441

REDACTED

| SCHEDULE D-1 | Capital Gains and Losses | OMB No. 1545-0074 |
|---|---|---|
| {Form 1040} | (And Reconciliation of Forms 1099-B for Bartering Transactions) | 1991 |
| Department of the Treasury Internal Revenue Service (c) | ► Attach to Form 1040.   ► See Instructions for Schedule D (Form 1040). ► For more space to list transactions for lines 1a and 8a, get Schedule D-1 (Form 1040). | Attachment Sequence No. 12A |

Name(s) shown on Form 1040

DAVID   M.   Naseman   and   Toehl   Harding

Your social security number ▇▇▇▇▇▇

Caution: Add the following amounts reported to you for 1991 on Forms 1099-B and 1099-S (or on substitute statements): (a) proceeds from transactions involving stocks, bonds, and other securities, and (b) gross proceeds from real estate transactions not reported on another form or schedule. If this total does not equal the total of lines 1c and 8c, column (d), attach a statement explaining the difference.

**Part I   Short-Term Capital Gains and Losses—Assets Held One Year or Less**

| (a) Description of property (Example: 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (Mo. day yr.) | (c) Date sold (Mo. day yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|
| **1a Stocks, Bonds, Other Securities, and Real Estate. Include Form 1099-B and 1099-S Transactions. See instructions.** | | | | | | |
| 5,000 Security Pacific Preferred Stock | 3-7-91 | 3-13-91 | 136,867 58 | 125,000 00 | | 11,867 58 |
| 2,500 Oppenheimer Capital L.P. Units | 4-16-91 | 5-8-91 | 46,095 60 | 46,562 50 | 466 90 | |
| 2,500 Oppenheimer Capital L.P. Units | 4-16-91 | 5-9-91 | 46,408 09 | 46,562 50 | 152 41 | |
| 5,000 National Health Labs shares | 4-30-91 | 5-6-91 | 94,393 98 | 89,375 00 | | 5,018 98 |
| 2,500 Apple Computer CM | 5-1-91 | 5-7-91 | 127,497 15 | 121,252 85 | | 6,244 30 |
| 1,000 NCNB Corp common | 5-2-91 | 5-7-91 | 37,185 90 | 37,250 00 | 64 10 | |
| 1,000 Upjohn common | 5-8-91 | 5-31-91 | 45,126 58 | 43,935 00 | | 1,191 58 |
| 1,000 Upjohn common | 5-8-91 | 6-3-91 | 44,790 65 | 43,937 85 | | 852 80 |
| 5,000 IMC Fertilizer Group common | 5-9-91 | 5-28-91 | 192,090 73 | 192,500 00 | 409 27 | |
| 5,000 Westinghouse common | 5-9-91 | 5-17-91 | 138,867 50 | 132,500 00 | | 6,367 50 |
| 2,500 USX Marathon common | 5-14-91 | 6-3-91 | 64,485 34 | 62,700 71 | | 1,784 63 |
| 2,500 USX Marathon common | 5-14-91 | 6-3-91 | 64,794 78 | 62,700 71 | | 2,094 07 |
| 1,300 USX Marathon common | 5-14-91 | 6-4-91 | 33,692 02 | 32,604 37 | | 1,087 65 |
| 3,700 USX Marathon common | 5-14-91 | 7-22-91 | 94,972 96 | 92,797 06 | | 2,175 90 |
| 2,500 Fleet/Norstar common | 5-17-91 | 5-21-91 | 47,247 15 | 46,250 00 | | 997 15 |
| 3,000 Apple Computer CM | 5-17-91 | 7-12-91 | 152,622 15 | 142,690 35 | | 9,931 80 |
| 1,700 Dresser Indus. CM | 5-21-91 | 5-31-91 | 31,131 60 | 31,237 50 | 105 90 | |
| 5,000 Silicon Valley CM | 5-23-91 | 8-1-91 | 38,747 15 | 38,440 35 | | 306 80 |
| 500 Upjohn common | 5-30-91 | 5-31-91 | 22,583 29 | 22,792 85 | 209 56 | |
| 1,000 Xoma Corp. CM | 6-10-91 | 7-18-91 | 27,478 30 | 23,832 85 | | 3,645 45 |
| 5,000 BJR Nabisco CM | 6-11-91 | 6-18-91 | 54,695 31 | 52,802 85 | | 1,892 46 |
| 2,700 Vanguard Cellular CM | 6-12-91 | 8-1-91 | 56,700 00 | 54,675 00 | | 2,025 00 |
| 200 Vanguard Cellular CM | 6-12-91 | 8-1-91 | 4,300 00 | 4,050 00 | | 250 00 |
| 2,500 Vanguard Cellular CM | 6-14-91 | 8-1-91 | 53,747 15 | 51,877 85 | | 1,869 30 |
| 1,400 IDEXX Labs. CM | 6-21-91 | 8-29-91 | 22,922 15 | 21,000 00 | | 1,922 15 |
| 5,000 BJR Nabisco CM | 6-24-91 | 7-10-91 | 54,595 31 | 52,902 85 | | 1,692 46 |
| 5,000 National Health Lab CM | 6-26-91 | 6-28-91 | 97,193 90 | 94,777 85 | | 2,416 05 |
| 1,000 Integrated Device CM | 7-8-91 | 7-9-91 | 5,247 15 | 5,050 57 | | 196 58 |
| 1,500 Integrated Device CM | 7-8-91 | 7-10-91 | 7,872 15 | 7,575 86 | | 296 29 |
| 2,500 Integrated Device CM | 7-8-91 | 7-12-91 | 12,972 15 | 12,626 42 | | 345 73 |
| 1,000 Circon Corp. CM | 6-18-91 | 7-8-91 | 16,187 15 | 16,000 00 | | 187 15 |
| 2,500 Westinghouse CM | 7-12-91 | 7-18-91 | 64,794 78 | 63,640 35 | | 1,154 43 |
| 5,000 Micron Tech. CM | 7-15-91 | 7-18-91 | 64,594 98 | 63,427 85 | | 1,167 13 |
| 500 I.B.M. CM | 6-24-91 | 12-10-91 | 41,832 18 | 49,062 85 | 7,230 67 | |
| 500 I.B.M. CM | 6-24-91 | 12-10-91 | 41,832 18 | 49,042 85 | 7,210 67 | |
| 500 Aetna Life + Cas. CM | 7-16-91 | 11-19-91 | 18,466 53 | 21,291 42 | 2,824 89 | |
| 500 Aetna Life + Cas. CM | 7-16-91 | 12-30-91 | 21,643 92 | 21,291 43 | | 352 49 |

REDACTED

| SCHEDULE D 2 (Form 1040) | Capital Gains and Losses | OMB No. 1545-0074 |
|---|---|---|

**(And Reconciliation of Forms 1099-B for Bartering Transactions)**
► Attach to Form 1040.    ► See Instructions for Schedule D (Form 1040).
► For more space to list transactions for lines 1a and 8a, get Schedule D-1 (Form 1040).

Department of the Treasury Internal Revenue Service (0)

**1991**  Attachment Sequence No. 12A.

Name(s) shown on Form 1040: DAVID M. NASEMAN and Toshi HARDING     Your social security number

**Caution:** Add the following amounts reported to you for 1991 on Forms 1099-B and 1099-S (or on substitute statements): **(a)** proceeds from transactions involving stocks, bonds, and other securities, and **(b)** gross proceeds from real estate transactions not reported on another form or schedule. If this total does not equal the total of lines 1c and 8c, column (d), attach a statement explaining the difference.

## Part I  Short-Term Capital Gains and Losses—Assets Held One Year or Less

| (a) Description of property (Example, 100 shares 7% preferred of "Z" Co.) | (b) Date acquired (Mo. day yr.) | (c) Date sold (Mo. day yr.) | (d) Sales price (see instructions) | (e) Cost or other basis (see instructions) | (f) LOSS If (e) is more than (d), subtract (d) from (e) | (g) GAIN If (d) is more than (e), subtract (e) from (d) |
|---|---|---|---|---|---|---|
| **1a Stocks, Bonds, Other Securities, and Real Estate. Include Form 1099-B and 1099-S Transactions. See instructions.** | | | | | | |
| 5000 Micron Tech. CM | 7-22-91 | 7-30-91 | 62,095.06 | 61,652.85 | | 442.21 |
| 2,500 Dress Barn CM | 7-23-91 | 7-31-91 | 32,809.65 | 32,188.92 | | 620.73 |
| 2,500 Dress Barn CM | 7-23-91 | 8-13-91 | 32,342.32 | 32,188.93 | | 153.39 |
| 1,200 Time Warner CM | 7-24-91 | 8-13-91 | 105,300.00 | 102,000.00 | | 3,300.00 |
| 1,000 Time Warner CM | 7-29-91 | 8-13-91 | 87,564.70 | 83,750.00 | | 3,814.70 |
| 1,250 Albany Intl CM | 8-1-91 | 10-17-91 | 23,961.69 | 24,142.05 | 180.36 | |
| 1,200 Albany Intl CM | 8-1-91 | 10-17-91 | 23,983.84 | 24,142.05 | 158.21 | |
| 2,500 Dress Barn CM | 8-1-91 | 8-13-91 | 32,342.33 | 30,627.85 | | 1,714.48 |
| 1,500 Monroc Muffler CM | 8-8-91 | 8-27-91 | 25,377.15 | 24,471.60 | | 905.55 |
| 3,500 Monroc Muffler CM | 8-7-91 | 12-31-91 | 39,092.15 | 57,096.60 | 18,004.45 | |
| 2,500 Westinghouse CM | 8-12-91 | 8-13-91 | 59,482.66 | 57,077.85 | | 2,404.81 |
| 500 USF&G Corp CM | 8-15-91 | 9-10-91 | 3,332.03 | 3,603.07 | 271.04 | |
| 2,000 USF&G Corp CM | 8-15-91 | 9-12-91 | 13,326.70 | 14,412.28 | 1,075.58 | |
| 5,00 Royal Bank of Scotland Pref. B | 8-15-91 | 11-19-91 | 124,992.98 | 125,000.00 | 7.02 | |
| 2,500 Dress Barn CM | 8-16-91 | 8-19-91 | 25,734.65 | 31,251.43 | 5,516.78 | |
| 1,500 Time Warner CM | 8-19-91 | 8-20-91 | 122,873.05 | 121,247.85 | | 1,625.20 |
| 5,000 Micron Tech CM | 8-20-91 | 8-21-91 | 64,594.98 | 61,652.85 | | 2,942.13 |
| 1,000 Gen. Inkob. CM | 9-12-91 | 10-16-91 | 70,914.78 | 69,832.85 | | 1,081.93 |
| 1,500 Alpha 1 Biomed CM | 9-16-91 | 12-31-91 | 20,877.15 | 24,872.85 | 3,995.70 | |
| 2,570 DNA PIT Tech Pref | 9-24-91 | 10-3-91 | 63,590.90 | 62,500.00 | | 1,090.90 |
| 2,500 Pride Co. LP Pref | 9-25-91 | 10-2-91 | 63,857.51 | 63,125.00 | | 732.51 |
| 1,200 Santa Fe Pacific CM | 10-8-91 | 10-9-91 | 11,174.77 | 11,250.00 | 75.23 | |
| 2,000 Safex Corp. CM | 10-9-91 | 10-15-91 | 71,247.15 | 70,000.00 | | 1,247.15 |
| 1,000 Glaxo Hldg. CM | 10-22-91 | 10-25-91 | 51,790.42 | 49,332.85 | | 2,457.57 |
| 1,000 Westinghouse CM | 10-23-91 | 11-18-91 | 16,291.59 | 15,957.85 | | 333.74 |
| 1,100 Domen Corp CM | 10-30-91 | 12-13-91 | 23,450.36 | 22,200.00 | | 1,250.36 |
| 1,200 Domen Corp CM | 10-30-91 | 12-16-91 | 25,892.28 | 24,050.00 | | 1,842.28 |
| 1,300 Elscint Ltd CM | 11-6-91 | | 5,905.44 | 6,500.00 | 594.56 | |
| 2,500 Amphenol Corp CL-A | 11-8-91 | 12-26-91 | 21,983.91 | 23,125.00 | 1,141.09 | |
| 3,000 Agri. Minerals LP Unit | 11-26-91 | 12-24-91 | 70,254.80 | 64,500.00 | | 5,754.80 |
| 3,000 Agri. Minerals LP Unit | 11-26-91 | 12-30-91 | 70,254.80 | 64,570.00 | | 5,754.80 |
| 1,000 Physicia Computer Network CM | 11-21-91 | 12-30-91 | 7,167.15 | 9,000.00 | 1,832.85 | |
| #25,000 Sea Shlt Cap. Notes | 2-15-91 | 7-3-91 | 25,000.00 | 25,682.60 | 682.60 | |
| #25,000 Occidental Pete Notes | 2-20-91 | 12-16-91 | 25,000.00 | 26,533.45 | 1,533.45 | |
| #500,000 U.S. Treas Bond Strip | 7-1-91 | 8-19-91 | 50,988.57 | 49,902.82 | | 1,085.75 |
| #500,000 U.S. Treas Bond Strip | 7-2-91 | 8-19-91 | 50,988.58 | 49,915.64 | | 1,072.94 |
| #200,000 NY SNR Rech & Devel. Auth. | 3-25-91 | 5-17-91 | 200,000.00 | 1204,772.29 | 4,772.29 | |

REDACTED

| SCHEDULE E | **Supplemental Income and Loss** | OMB No. 1545-0074 |
|---|---|---|
| (Form 1040) | (From rents, royalties, partnerships, estates, trusts, REMICs, etc.) | **1991** |
| Department of the Treasury<br>Internal Revenue Service (0) | ► Attach to Form 1040 or Form 1041.<br>► See Instructions for Schedule E (Form 1040). | Attachment<br>Sequence No. **13** |

Name(s) shown on return

*David M. Naseman  and  Tochl  Harding*

Your social security number

**Part I**  Income or Loss From Rentals and Royalties  Note: *Report farm rental income or loss from Form 4835 on page 2, line 39.*

| 1 | Show the kind and location of each rental property: | | 2 | For each rental property listed on line 1, did you or your family use it for personal purposes for more than the greater of 14 days or 10% of the total days rented at fair rental value during the tax year? (See instructions.) | Yes | No |
|---|---|---|---|---|---|---|
| A | | | A | | | |
| B | | | B | | | |
| C | | | C | | | |

| | Rental and Royalty Income: | | Properties | | | Totals |
|---|---|---|---|---|---|---|
| | | | A | B | C | (Add columns A, B, and C.) |
| 3 | Rents received | 3 | | | | 3 |
| 4 | Royalties received | 4 | | | | 4 |
| | **Rental and Royalty Expenses:** | | | | | |
| 5 | Advertising | 5 | | | | |
| 6 | Auto and travel | 6 | | | | |
| 7 | Cleaning and maintenance | 7 | | | | |
| 8 | Commissions | 8 | | | | |
| 9 | Insurance | 9 | | | | |
| 10 | Legal and other professional fees | 10 | | | | |
| 11 | Mortgage interest paid to banks etc. (see instructions) | 11 | | | | 11 |
| 12 | Other interest | 12 | | | | |
| 13 | Repairs | 13 | | | | |
| 14 | Supplies | 14 | | | | |
| 15 | Taxes | 15 | | | | |
| 16 | Utilities | 16 | | | | |
| 17 | Wages and salaries | 17 | | | | |
| 18 | Other (list) ► | 18 | | | | |
| 19 | Add lines 5 through 18 | 19 | | | | 19 |
| 20 | Depreciation expense or depletion (see instructions) | 20 | | | | 20 |
| 21 | Total expenses. Add lines 19 and 20 | 21 | | | | |
| 22 | Income or (loss) from rental or royalty properties. Subtract line 21 from line 3 (rents) or line 4 (royalties). If the result is a (loss), see instructions to find out if you must file Form 6198 | 22 | | | | |
| 23 | Deductible rental loss.  **Caution:** *Your rental loss on line 22 may be limited. See instructions to find out if you must file Form 8582* | 23 | ( ) | ( ) | ( ) | |
| 24 | Income. Add rental and royalty income from line 22. Enter the total income here | | | | | 24 |
| 25 | Losses. Add royalty losses from line 22 and rental losses from line 23. Enter the total losses here | | | | | 25 ( ) |
| 26 | Total rental and royalty income or (loss)  Combine lines 24 and 25. Enter the result here. If Parts II, III, IV, and line 39 on page 2 do not apply to you, enter the amount from line 26 on Form 1040 line 18. Otherwise, include the amount from line 26 in the total on line 40 on page 2 | | | | | 26 |

For Paperwork Reduction Act Notice, see Form 1040 instructions.  Cat No 11344L  Schedule E (Form 1040) 1991

DN00444

REDACTED

Schedule E (Form 1040) 1991 · ·    Attachment Sequence No. **13**    Page **2**

Name(s) shown on return. (Do not enter name and social security number if shown on other side.)     **Your social security number**

David M. Naseman and Toehl Harding

Note: *If you report amounts from farming or fishing on Schedule E, you must enter your gross income from those activities on line 41 below.*

**Part II**   Income or Loss From Partnerships and S Corporations

If you report a loss from an at-risk activity, you MUST check either column (e) or (f) on line 27 to describe your investment in the activity. See instructions. If you check column (f), you must attach Form 6198.

| 27 | (a) Name | (b) Enter P for partnership; S for S corporation | (c) Check if foreign partnership | (d) Employer identification number | (e) All is at risk | (f) Some is not at risk |
|----|----------|--------------------------------------------------|----------------------------------|-----------------------------------|--------------------|-------------------------|
| A | Lakehead Pipeline Partners LP | P | | 39-1715850 | ✓ | |
| B | Agricultural Minerals Co. LP | P | | 73-1389684 | ✓ | |
| C | Oppenheimer Capital LP | P | | 13-3412614 | ✓ | |
| D | | | | | | |
| E | | | | | | |

| | Passive Income and Loss | | | Nonpassive Income and Loss | | |
|---|--------------------------|---|---|-----------------------------|---|---|
| | (g) Passive loss allowed (attach Form 8582 if required) | (h) Passive income from Schedule K-1 | (i) Nonpassive loss from Schedule K-1 | (j) Section 179 expense deduction from Form 4562 | | (k) Nonpassive income from Schedule K-1 |
| A | | 205 00 | | | | 532 00 |
| B | | 1,523 00 | | | | |
| C | | | | | | |
| D | | | | | | |
| E | | | | | | |
| 28a Totals | | | | | | |
| b Totals | | | | | | |

29   Add columns (h) and (k) of line 28a. Enter the total income here     **29**   532 00

30   Add columns (g), (i) and (j) of line 28b. Enter the total here .     **30** ( 1,728 00 )

31   Total partnership and S corporation income or (loss). Combine lines 29 and 30. Enter the result here and include in the total on line 40 below     **31** ( 1,196 00 )

**Part III**   Income or Loss From Estates and Trusts

| 32 | (a) Name | | (b) Employer identification number |
|----|----------|---|-----------------------------------|
| A | | | |
| B | | | |
| C | | | |

| | Passive Income and Loss | | Nonpassive Income and Loss | |
|---|--------------------------|---|-----------------------------|---|
| | (c) Passive deduction or loss allowed (attach Form 8582 if required) | (d) Passive income from Schedule K-1 | (e) Deduction or loss from Schedule K-1 | (f) Other income from Schedule K-1 |
| A | | | | |
| B | | | | |
| C | | | | |
| 33a Totals | | | | |
| b Totals | | | | |

34   Add columns (d) and (f) of line 33a. Enter the total income here     **34**

35   Add columns (c) and (e) of line 33b. Enter the total here     **35** ( )

36   Total estate and trust income or (loss). Combine lines 34 and 35. Enter the result here and include in the total on line 40 below     **36**

**Part IV**   Income or Loss From Real Estate Mortgage Investment Conduits (REMICs)—Residual Holder

| 37 | (a) Name | (b) Employer identification number | (c) Excess inclusion from Schedules Q, line 2c (see instructions) | (d) Taxable income (net loss) from Schedules Q, line 1b | (e) Income from Schedules Q, line 3b |
|----|----------|------------------------------------|------------------------------------------------------------------|---------------------------------------------------------|--------------------------------------|
| | | | | | |

38   Combine columns (d) and (e) only. Enter the result here and include in the total on line 40 below     **38**

**Part V**   Summary

39   Net farm rental income or (loss) from Form 4835. (Also complete line 41 below)     **39**

40   TOTAL income or (loss). Combine lines 26, 31, 36, 38, and 39. Enter the result here and on Form 1040, line 18     ▶     **40** ( 1,196 00 )

41   Reconciliation of Farming and Fishing Income: Enter your gross farming and fishing income reported in Parts II and III and on line 39 (see instructions)     **41**

U S Government Printing Office: 1991 — 285-180

REDACTED

| Form **1116** | **Foreign Tax Credit** | OMB No. 1545-0121 |
|---|---|---|
| | Individual, Fiduciary, or Nonresident Alien Individual | **1991** |
| Department of the Treasury Internal Revenue Service | ▶ Attach to Form 1040, 1040NR, 1041, or 990-T.<br>▶ See separate instructions. | Attachment Sequence No. **19** |

Name: David M. Noseman and Toshi Harding

Identifying number as shown on page 1 of your tax return

Use a separate Form 1116 for each category of income listed below. Check only **one** box. Before you check a box, read **Categories of Income** on page 3 of the instructions. Complete this form for credit for taxes on:

- ☒ Passive income
- ☐ High withholding tax interest
- ☐ Financial services income
- ☐ Shipping income
- ☐ Dividends from a DISC or former DISC
- ☐ Certain distributions from a foreign sales corporation (FSC) or former FSC
- ☐ Lump-sum distributions (see instructions before completing form)
- ☐ General limitation income—all other income from sources outside the United States (including income from sources within U.S. possessions)

Resident of (name of country) ▶ U.S.A.

**Note:** *If you paid taxes to one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

**Part I** Taxable Income or Loss From Sources Outside the United States for Separate Category Checked Above

| | Foreign Country or U.S. Possession | | | Total |
|---|---|---|---|---|
| | **A** | **B** | **C** | (Add Cols. A, B, and C) |
| Enter the name of the foreign country or U.S. possession ▶ | United Kingdom | | | |
| 1  Gross income from sources within shown above and of the type checked above (See instructions.): Dividends | 11,259.72 | | | 1  11,259.72 |
| **Applicable deductions and losses (See instructions.):** | | | | |
| 2  Expenses directly allocable to the income on line 1 (attach schedule) | 00 | | | |
| 3  Pro rata share of other deductions not directly allocable: | | | | |
| a  Certain itemized deductions or standard deduction. (See instructions.) | 26,458.23 | | | |
| b  Other deductions (attach schedule) | 00 | | | |
| c  Add lines 3a and 3b | 26,458.23 | | | |
| d  Total foreign source income (See instructions.) | 11,259.72 | | | |
| e  Gross income from all sources (See instructions.) | 457,602.92 | | | |
| f  Divide line 3d by line 3e | 2.46% | | | |
| g  Multiply line 3c by line 3f | 4650.37 | | | |
| 4  Pro rata share of interest expense (See instructions.): | | | | |
| a  Home mortgage interest from line 5 of the worksheet on page 5 of the instructions | 165.76 | | | |
| b  Other interest | 00 | | | |
| 5  Losses from foreign sources | 00 | | | |
| 6  Add lines 2, 3g, 4a, 4b, and 5. | | | | 6  816.63 |
| 7  Subtract line 6 from line 1. Enter the result here and on line 14 ▶ | | | | 7  10,443.09 |

**Part II** Foreign Taxes Paid or Accrued (See instructions.)

| Country | Credit is claimed for taxes (you must check one) | Foreign taxes paid or accrued | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | | In foreign currency | | | | In U.S. dollars | | | |
| | ☐ Paid<br>☐ Accrued | Taxes withheld at source on: | | | (d) Other foreign taxes paid or accrued | Taxes withheld at source on: | | | (h) Other foreign taxes paid or accrued | (i) Total foreign taxes paid or accrued (add cols. (e) through (h)) |
| | Date paid or accrued | (a) Dividends | (b) Rents and royalties | (c) Interest | | (e) Dividends | (f) Rents and royalties | (g) Interest | | |
| A | | | | | | 1,688.95 | | | | 1,688.95 |
| B | | | | | | | | | | |
| C | | | | | | | | | | |

| 8  Add lines A through C, column (i). Enter the total here and on line 9. ▶ | 8 | 1,688.95 |
|---|---|---|

For Paperwork Reduction Act Notice, see page 1 of separate instructions.    Cat. No. 11440U    Form **1116** (1991)

95

DN00446

Form 1116 (1991)                                                              Page **2**

**Part III**   **Figuring the Credit**

| | | | |
|---|---|---|---|
| 9 | Enter amount from line 8. This is the total foreign taxes paid or accrued for the category of income checked above Part I . | **9** | *1,688.95* |
| 10 | Carryback or carryover (attach detailed computation) | **10** | — |
| 11 | Add lines 9 and 10 | **11** | *1,688.95* |
| 12 | Reduction in foreign taxes (See instructions.) | **12** | — |

| | | | |
|---|---|---|---|
| 13 | Subtract line 12 from line 11. This is the total amount of foreign taxes available for credit | **13** | *1,688.95* |
| 14 | Enter amount from line 7. This is your net foreign income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I. (See instructions.) | **14** | *10,443.09* |
| 15 | Adjustments to line 14 (See instructions.) | **15** | |
| 16 | Combine the amounts on lines 14 and 15. This is your foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the type of income you checked on page 1. Skip lines 17 through 21.) | **16** | *10,443.09* |
| 17 | Individuals: Enter amount from Form 1040, line 35. If you are a nonresident alien, enter amount from Form 1040NR, line 33. Estates and trusts: Enter your taxable income without the deduction for your exemption. *Caution: If you figured your tax using the maximum tax rate on capital gains, see instructions.* | **17** | *358,785.35* |
| 18 | Divide line 16 by line 17. (If line 16 is more than line 17 enter the figure "1.") | **18** | *2.91%* |
| 19 | Individuals: Enter amount from Form 1040, line 40, less any amounts on Form 1040, lines 41 and 42. If you are a nonresident alien enter amount from Form 1040NR, line 38, less any amount on Form 1040NR, line 39. Estates and trusts: Enter amount from Form 1041, Schedule G, line 1c, or Form 990-T, line 8 | **19** | *104,338.96* |
| 20 | Multiply line 19 by line 18 (Maximum amount of credit) | **20** | *3,036.77* |
| 21 | Enter the amount from line 13 or line 20, whichever is smaller. (If this is the only Form 1116 you are completing, skip lines 22 through 29 and enter this amount on line 30. Otherwise, complete the appropriate lines in Part IV.) ▶ | **21** | *1,688.95* |

**Part IV**   **Summary of Credits From Separate Parts III** (See instructions.)

| | | | |
|---|---|---|---|
| 22 | Credit for taxes on passive income | **22** | |
| 23 | Credit for taxes on high withholding tax interest | **23** | |
| 24 | Credit for taxes on financial services income | **24** | |
| 25 | Credit for taxes on shipping income | **25** | |
| 26 | Credit for taxes on dividends from a DISC or former DISC | **26** | |
| 27 | Credit for taxes on certain distributions from a FSC or former FSC | **27** | |
| 28 | Credit for taxes on lump-sum distributions | **28** | |
| 29 | Credit for taxes on general limitation income (all other income from sources outside the United States) | **29** | |

| | | | |
|---|---|---|---|
| 30 | Add lines 22 through 29 | **30** | *1,688.95* |
| 31 | Reduction of credit for international boycott operations (See instructions for line 12.) | **31** | *00* |
| 32 | Subtract line 31 from line 30. This is your foreign tax credit. Enter here and on Form 1040, line 43; Form 1040NR, line 40; Form 1041, Schedule G, line 2a; or Form 990-T, line 9a . . . ▶ | **32** | *1,688.95* |

DN00447

REDACTED

| Form **6251** | **Alternative Minimum Tax—Individuals** | OMB No. 1545-0227 |
|---|---|---|
| Department of the Treasury Internal Revenue Service | ► See separate instructions. ► Attach to Form 1040 or Form 1040NR. Estates and trusts, use Form 8656. | **1991** Attachment Sequence No. **32** |

Name(s) shown on Form 1040

Da**v**i**d**  *M.*  **Naseman**  and  *Toshi*  **Harding**

Your social security number

| | | | | |
|---|---|---:|---|---:|
| 1 | Enter the amount from Form 1040 line 35. (If Form 1040 line 35 is less than zero, enter as a negative amount.) | 1 | 358,785 | 35 |
| 2 | Net operating loss deduction, if any, from Form 1040, line 22 (Enter as a positive amount.) | 2 | | 00 |
| 3 | Overall itemized deductions limitation (see instructions) | 3 | ( 10,728 | 09) |
| 4 | Combine lines 1, 2, and 3 | 4 | 348,057 | 26 |
| 5 | **Adjustments: (See instructions before completing.)** | | | |
| a | Standard deduction, if any, from Form 1040, line 34 | 5a | | |
| b | Medical and dental expenses. (Enter the smaller of the amount from Schedule A (Form 1040) line 4 or 2½% of Form 1040 line 32.) | 5b | | |
| c | Miscellaneous itemized deductions from Schedule A (Form 1040), line 24 | 5c | | |
| d | Taxes from Schedule A (Form 1040) line 8 | 5d | 90,657 | 51 |
| e | Refund of taxes | 5e | ( | ) |
| f | Certain home mortgage interest | 5f | | |
| g | Investment interest expense | 5g | | |
| h | Depreciation of tangible property placed in service after 1986 | 5h | 1,970 | 00 |
| i | Circulation and research and experimental expenditures paid or incurred after 1986 | 5i | | |
| j | Mining exploration and development costs paid or incurred after 1986 | 5j | | |
| k | Long-term contracts entered into after 2/28/86 | 5k | | |
| l | Pollution control facilities placed in service after 1986 | 5l | | |
| m | Installment sales of certain property | 5m | | |
| n | Adjusted gain or loss and incentive stock options | 5n | | |
| o | Certain loss limitations | 5o | | |
| p | Tax shelter farm loss | 5p | | |
| q | Passive activity loss | 5q | 1,196 | 00 |
| r | Beneficiaries of estates and trusts | 5r | | |
| s | Combine lines 5a through 5r | 5s | 93,823 | 51 |
| 6 | **Tax preference items: (See instructions before completing.)** | | | |
| a | Appreciated property charitable deduction | 6a | | |
| b | Tax-exempt interest from private activity bonds issued after 8/7/86 | 6b | 6,500 | 00 |
| c | Depletion | 6c | | |
| d | Accelerated depreciation of real property placed in service before 1987 | 6d | | |
| e | Accelerated depreciation of leased personal property placed in service before 1987 | 6e | | |
| f | Amortization of certified pollution control facilities placed in service before 1987 | 6f | | |
| g | Intangible drilling costs | 6g | | |
| h | Add lines 6a through 6g | 6h | 6,500 | 00 |
| 7 | Combine lines 4, 5s and 6h | 7 | 448,380 | 77 |
| 8 | Energy preference adjustment for certain taxpayers (Do not enter more than 40% of line 7.) See instructions | 8 | | 00 |
| 9 | Subtract line 8 from line 7 | 9 | 448,380 | 77 |
| 10 | Alternative tax net operating loss deduction See instructions for limitations | 10 | | 00 |
| 11 | Alternative minimum taxable income  Subtract line 10 from line 9  If married filing separately  see instructions | 11 | 448,380 | 77 |
| 12 | Enter: $40,000 ($20,000 if married filing separately; $30,000 if single or head of household) | 12 | 40,000 | 00 |
| 13 | Enter: $150,000 ($75,000 if married filing separately; $112,500 if single or head of household) | 13 | 150,000 | 00 |
| 14 | Subtract line 13 from line 11  If zero or less  enter -0- here and on line 15 and go to line 16 | 14 | 298,380 | 77 |
| 15 | Multiply line 14 by 25% (.25) | 15 | 74,595 | 19 |
| 16 | Exemption  Subtract line 15 from line 12  If zero or less  enter -0-  If completing this form for a child under age 14  see instructions for amount to enter | 16 | | 00 |
| 17 | Subtract line 16 from line 11  If zero or less  enter -0- here and on line 22 and skip lines 18 through 21 | 17 | 448,380 | 77 |
| 18 | Multiply line 17 by 24% (.24) | 18 | 107,611 | 38 |
| 19 | Alternative minimum tax foreign tax credit  See instructions | 19 | 1,688 | 95 |
| 20 | Tentative minimum tax  Subtract line 19 from line 18 | 20 | 105,922 | 43 |
| 21 | Enter your tax from Form 1040, line 38  minus any foreign tax credit on Form 1040 line 43  If an amount is entered on line 39 of Form 1040 see instructions | 21 | 102,650 | 01 |
| 22 | Alternative minimum tax. Subtract line 21 from line 20  If zero or less  enter -0-  Enter this amount on Form 1040, line 46. If completing this form for a child under age 14, see instructions for amount to enter | 22 | 3,272 | 42 |

For Paperwork Reduction Act Notice, see separate instructions.

211

Cat No. 13600G

Form **6251** (1991)

DN00448

REDACTED

Form **1116**

Department of the Treasury
Internal Revenue Service

**Foreign Tax Credit**
Individual, Fiduciary, or Nonresident Alien Individual
▶ Attach to Form 1040, 1040NR, 1041, or 990-T.
▶ See separate instructions.

OMB No. 1545-0121

**1991**
Attachment Sequence No. **19**

Name
DAVID M. NASEMAN and TOENI HARDING

Identifying number as shown on page 1 of your tax return

Use a separate Form 1116 for each category of income listed below. Check only one box. Before you check a box, read *Categories of Income* on page 3 of the instructions. Complete this form for credit for taxes on:

- [X] Passive income
- [ ] High withholding tax interest
- [ ] Financial services income
- [ ] Shipping income
- [ ] Dividends from a DISC or former DISC
- [ ] Certain distributions from a foreign sales corporation (FSC) or former FSC
- [ ] Lump-sum distributions (see instructions before completing form)
- [ ] General limitation income—all other income from sources outside the United States (including income from sources within U.S. possessions)

Resident of (name of country) ▶  U.S.A.

**Note:** *If you paid taxes to one foreign country or U.S. possession, use column A in Part I and line A in Part II. If you paid taxes to more than one foreign country or U.S. possession, use a separate column and line for each country or possession.*

**Part I   Taxable Income or Loss From Sources Outside the United States for Separate Category Checked Above**

| | Foreign Country or U.S. Possession | | | Total (Add Cols. A, B, and C) |
|---|---|---|---|---|
| | **A** | **B** | **C** | |
| Enter the name of the foreign country or U.S. possession ▶ | United Kingdom | | | |
| **1** Gross income from sources within country shown above and of the type checked above. (See instructions ): Dividends | 11,259.72 | | | **1** 11,259.72 |
| **Applicable deductions and losses** (See instructions.): | | | | |
| **2** Expenses directly allocable to the income on line 1 (attach schedule) | 00 | | | |
| **3** Pro rata share of other deductions not directly allocable: | | | | |
| **a** Certain itemized deductions or standard deduction (See instructions ) . | 26,458.23 | | | |
| **b** Other deductions (attach schedule) | 00 | | | |
| **c** Add lines 3a and 3b | 26,458.23 | | | |
| **d** Total foreign source income (See instructions ) | 11,259.72 | | | |
| **e** Gross income from all sources (See instructions ) | 457,602.92 | | | |
| **f** Divide line 3d by line 3e | 2.46% | | | |
| **g** Multiply line 3c by line 3f | 650.87 | | | |
| **4** Pro rata share of interest expense (See instructions ): | | | | |
| **a** Home mortgage interest from line 5 of the worksheet on page 5 of the instructions | 165.76 | | | |
| **b** Other interest | 00 | | | |
| **5** Losses from foreign sources | 00 | | | |
| **6** Add lines 2, 3g, 4a, 4b, and 5. | | | | **6** 816.63 |
| **7** Subtract line 6 from line 1. Enter the result here and on line 14 ▶ | | | | **7** 10,443.09 |

**Part II   Foreign Taxes Paid or Accrued (See instructions.)**

| Country | Credit is claimed for taxes (you must check one): [ ] Paid [ ] Accrued | In foreign currency | | | | In U.S. dollars | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | Taxes withheld at source on: | | | (d) Other foreign taxes paid or accrued | Taxes withheld at source on: | | | (h) Other foreign taxes paid or accrued | (i) Total foreign taxes paid or accrued (add cols. (e) through (h)) |
| | (Date paid or accrued) | (a) Dividends | (b) Rents and royalties | (c) Interest | | (e) Dividends | (f) Rents and royalties | (g) Interest | | |
| **A** | | | | | | 1,688.95 | | | | 1,688.95 |
| **B** | | | | | | | | | | |
| **C** | | | | | | | | | | |

**8** Add lines A through C, column (i). Enter the total here and on line 9. ▶ | | | | | | | | | | **8** 1,688.95

For Paperwork Reduction Act Notice, see page 1 of separate instructions

Cat. No. 11440U

Form **1116** (1991)

DN00449

*ALTERNATIVE     MINIMUM     TAX     COMPUTATION*

Form 1116 (1991)                                                                                                    Page **2**

### Part III   Figuring the Credit

| | | | |
|---|---|---|---|
| 9 | Enter amount from line 8. This is the total foreign taxes paid or accrued for the category of income checked above Part I | 9 | *1,688.95* |
| 10 | Carryback or carryover (attach detailed computation) | 10 | *00* |
| 11 | Add lines 9 and 10 | 11 | *1,688.95* |
| 12 | Reduction in foreign taxes. (See instructions.) | 12 | *00* |
| 13 | Subtract line 12 from line 11 This is the total amount of foreign taxes available for credit | 13 | *1,688.95* |
| 14 | Enter amount from line 7. This is your taxable income or (loss) from sources outside the United States (before adjustments) for the category of income checked above Part I (See instructions.) | 14 | *10,443.09* |
| 15 | Adjustments to line 14 (See instructions.) | 15 | — |
| 16 | Combine the amounts on lines 14 and 15. This is your net foreign source taxable income. (If the result is zero or less, you have no foreign tax credit for the type of income you checked on page 1. Skip lines 17 through 21.) | 16 | *10,443.09* |
| 17 | Individuals: Enter amount from Form 1040, line 35. If you are a nonresident alien, enter amount from Form 1040NR, line 33 Estates and trusts: Enter your taxable income without the deduction for your exemption ..... Caution: If you figured your tax using the maximum tax rate on capital gains, see instructions. | 17 | *448,380.77* |
| 18 | Divide line 16 by line 17 (If line 16 is more than line 17 enter the figure "1") | 18 | *2.32%* |
| 19 | Individuals: Enter amount from Form 1040, line 40, less any amounts on Form 1040, lines 41 and 42 If you are a nonresident alien, enter amount from Form 1040NR, line 38, less any amount on Form 1040NR, line 39. Estates and trusts: Enter amount from Form 1041, Schedule G, line 1c or Form 990-T, line 8 | 19 | *107,611.38* |
| 20 | Multiply line 19 by line 18 (Maximum amount of credit) | 20 | *2,506.34* |
| 21 | Enter the amount from line 13 or line 20, whichever is smaller. (If this is the only Form 1116 you are completing, skip lines 22 through 29 and enter this amount on line 30 Otherwise, complete the appropriate lines in Part IV). ▶ | 21 | *1,688.95* |

### Part IV   Summary of Credits From Separate Parts III (See instructions.)

| | | | |
|---|---|---|---|
| 22 | Credit for taxes on passive income | 22 | |
| 23 | Credit for taxes on high withholding tax interest | 23 | |
| 24 | Credit for taxes on financial services income | 24 | |
| 25 | Credit for taxes on shipping income | 25 | |
| 26 | Credit for taxes on dividends from a DISC or former DISC | 26 | |
| 27 | Credit for taxes on certain distributions from a FSC or former FSC | 27 | |
| 28 | Credit for taxes on lump-sum distributions | 28 | |
| 29 | Credit for taxes on general limitation income (all other income from sources outside the United States) | 29 | |
| 30 | Add lines 22 through 29 | 30 | *1,688.95* |
| 31 | Reduction of credit for international boycott operations. (See instructions for line 12.) | 31 | *00* |
| 32 | Subtract line 31 from line 30 This is your foreign tax credit Enter here and on Form 1040, line 43; Form 1040NR, line 40; Form 1041, Schedule G, line 2a; or Form 990-T, line 9a ▶ | 32 | *1,688.95* |

96

DN00450

REDACTED

| Form **8271** | **Investor Reporting of Tax Shelter Registration Number** | OMB No. 1545-0881 |
|---|---|---|
| (Rev. July 1990)<br>Department of the Treasury<br>Internal Revenue Service | ▶ Attach to your tax return.<br>▶ If you received this form from a partnership, S corporation, or trust, see the instructions. | Expires 6-30-93<br>Attachment<br>Sequence No. **71** |

| Investor's name(s) as shown on return | Investor's taxpayer identification number | Investor's tax year ending |
|---|---|---|
| DAVID M. NASSMAN and TOSHL HARDING | ▮▮▮▮▮ | 12-31-91 |

**Part I  Tax Shelter Information**

| | (a) Tax Shelter Name | (b) Tax Shelter Registration Number (11-digit number) | (c) Tax Shelter Taxpayer Identification Number | (d) Type of Tax Shelter (see list in instructions) |
|---|---|---|---|---|
| 1 | Agricultural Minerals Co. LP | 902 170 00010 | 73 - 1389 684 | 27 - Manufacturing |
| 2 | Lakehead Pipeline Partners LP | 92008 000 124 | 39 - 171 58 50 | 55 - Transportation |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |

**Part II  Tax Shelter Benefits Claimed or Reported By Investor on Return to Which This Form 8271 Is Attached**
Note: If you received any Schedules K-1 for these benefits, see the specific instructions for Part II on page 2.

| | (a) Gross Income  Gross Profits  and Gains | (b) Deductions and Losses | (c) Credits | (d) Forms and Schedules Where Benefits Are Claimed or Reported |
|---|---|---|---|---|
| 1 | | | | See Schedule K-1s |
| 2 | | | | attached hereto |
| 3 | | | | |
| 4 | | | | |
| 5 | | | | |

## General Instructions

**Paperwork Reduction Act Notice.** —We ask for the information on this form to carry out the Internal Revenue laws of the United States. You are required to give us this information. We need it to ensure that taxpayers are complying with these laws and to allow us to figure and collect the right amount of tax.

The time needed to complete and file this form will vary depending on individual circumstances. The estimated average time is:

| | |
|---|---|
| Recordkeeping | 13 min. |
| Learning about<br>the law or the form | 12 min. |
| Preparing the form | 4 min. |
| Copying, assembling,<br>and sending the form<br>to IRS | 14 min. |

If you have comments concerning the accuracy of these time estimates or suggestions for making this form more simple, we would be happy to hear from you. You can write to both the IRS and the Office of Management and Budget at the addresses listed in the instructions of the tax return with which this form is filed.

**Purpose of Form.** —Use Form 8271 to report the tax shelter registration number the IRS assigns to certain tax shelters required to be registered under section 6111 of the Internal Revenue Code ("registration-required tax shelters") and to report other information about the tax shelter and its benefits. The tax shelter registration number and other information must be reported, even if the particular interest is producing net income to the filer of Form 8271 (but see **Projected Income Investments** below). Use additional forms to report more than five tax shelter registration numbers.

Note: *Investors are reminded that a tax shelter registration number does not*

indicate that the tax shelter or its claimed tax benefits have been reviewed, examined, or approved by the IRS.

**Who Must File.** —Any person claiming or reporting any deduction, loss, credit, or other tax benefit, or reporting any income on any tax return from an interest purchased or otherwise acquired in a registration-required tax shelter must file Form 8271. If you are an investor in a partnership or an S corporation, look at item G, Schedule K-1 (Form 1065), or item C, Schedule K-1 (Form 1120S). If a tax shelter registration number or the words "Applied for" appear there, then the entity is a registration-required tax shelter. If the interest is purchased or otherwise acquired by a passthrough entity, both the passthrough entity and its partners, shareholders, or beneficiaries must file Form 8271.

A passthrough entity that is the registration-required tax shelter does not have to prepare Form 8271 and give copies to its partners, shareholders, or beneficiaries unless the passthrough entity itself has invested in a registration-required tax shelter.

Note: *Even if you have an interest in a registration-required tax shelter, you do not have to file Form 8271 if you did not claim or report any deduction, loss, credit, or other tax benefit, or report any income on your tax return from an interest in the registration-required tax shelter. This could occur, for example, if for a particular year you are unable to claim any portion of a loss because of the passive activity loss limitation, and that loss is the only tax item reported to you from the shelter.*

**Projected Income Investments.** —In certain cases, a tax shelter that does not expect to reduce the cumulative tax liability of any investor during the 5-year period ending after the date the investment is first offered for sale may be considered a "projected income investment." Such a tax shelter will not have to register and thus not

have to furnish a tax shelter registration number to investors, unless and until it ceases to be a projected income investment. It is possible, therefore, that you may not be furnished a tax shelter registration number and not have to report it, for several years after you purchase or otherwise acquire your interest in the tax shelter. If you are subsequently furnished a tax shelter registration number because of a tax shelter that ceases to be a projected income investment, follow the instructions for Form 8271. However, you are required to file Form 8271 only for tax years ending on or after the date the tax shelter ceases to be a projected income investment.

**Filing Form 8271.** —Attach Form 8271, and any other required information, to any return, including applications for tentative refund (Forms 1045 and 1139), and amended returns (Forms 1040X and 1120X) on which a deduction, loss, credit or other tax benefit is claimed or reported, or any income reported, from an interest in a registration-required tax shelter.

A passthrough entity that has invested in a registration-required tax shelter must furnish copies of the following documents to its partners, shareholders, or beneficiaries: (1) its Form 8271 and (2) Form 8271 and Schedule K-1 from any other passthrough entity.

Also, in the case where: (1) the passthrough entity acquired at least 50 percent interest, in one tax year, in a registered tax shelter (and in which it had not held an interest in a prior year) and (2) the investment would not meet the definition of a tax shelter immediately following the acquisition if it had been offered for sale at that time, the passthrough entity need not distribute copies of Form 8271 to its investors. The passthrough entity alone is required to prepare Form 8271 and include it with the entity tax return.

295

Form **8271** (Rev. 7-90)

# REDACTED

| Form **4952**<br>Department of the Treasury<br>Internal Revenue Service | **Investment Interest Expense Deduction**<br>► Attach to your tax return. | OMB No. 1545-0191<br>**1991**<br>Attachment<br>Sequence No. **72** |
|---|---|---|

Name(s) shown on return: David M. Naissman and Toshi Hardwie

Identifying number: ████

| | | | | |
|---|---|---|---|---|
| 1 | Investment interest expense paid or accrued in 1991. See instructions | 1 | 666 | 00 |
| 2 | Disallowed investment interest expense from 1990 Form 4952, line 23 | 2 | | — |
| 3 | Total investment interest expense. Add lines 1 and 2 | 3 | 666 | 00 |
| 4 | Net investment income. See instructions | 4 | 206,998 | 21 |
| 5 | Disallowed investment interest expense to be carried forward to 1992. Subtract line 4 from line 3. If zero or less, enter -0- | 5 | | 00 |
| 6 | Investment interest expense deduction. Enter the smaller of line 3 or line 4. See instructions | 6 | 666 | 00 |

## General Instructions

### Paperwork Reduction Act Notice

We ask for the information on this form to carry out the Internal Revenue laws of the United States. You are required to give us the information. We need it to ensure that you are complying with these laws and to allow us to figure and collect the right amount of tax.

The time needed to complete and file this form will vary depending on individual circumstances. The estimated average time is:

| | |
|---|---|
| Recordkeeping | 13 min. |
| Learning about the law or the form | 14 min. |
| Preparing the form | 11 min. |
| Copying, assembling, and sending the form to the IRS | 10 min. |

If you have comments concerning the accuracy of these time estimates or suggestions for making this form more simple, we would be happy to hear from you. You can write to both the IRS and the Office of Management and Budget at the addresses listed in the instructions for the tax return with which this form is filed.

### Purpose of Form

Interest expense paid by an individual, estate, or a trust on a loan that is allocable to property held for investment (defined on page 2), may not be fully deductible in the current year. Form 4952 is used to figure the amount of investment interest expense deductible for the current year and the amount if any to carry forward to future years.

For more details, get Pub. 550, Investment Income and Expenses.

### Who Must File

If you are an individual, estate, or a trust, and you claim a deduction for investment interest expense, you must complete and attach Form 4952 to your tax return unless all of the following apply:

• Your only investment income was from interest or dividends,

• You have no other deductible expenses connected with the production of interest or dividends;

• Your investment interest expense is not more than your investment income, and

• You have no carryovers of investment interest expense from 1990.

### Allocation of Interest Expense Under Temporary Regulations Section 1.163-8T

If you paid or accrued interest on a loan and you used the proceeds of the loan for more than one purpose, you may have to allocate the interest paid. This is necessary because of the different rules that apply to investment interest, personal interest, trade or business interest, home mortgage interest, and passive activity interest. See Pub. 550.

## Specific Instructions

### Line 1—Investment Interest Expense

Enter the investment interest paid or accrued during the tax year, regardless of when the indebtedness was incurred. Include interest paid or accrued on a loan (or part of a loan) that is allocable to property held for investment.

Be sure to include investment interest expense reported to you on Schedule

K-1 from a partnership or an S corporation. Include amortization of bond premium on taxable bonds purchased after October 22, 1986, but before January 1, 1988, unless you elected to offset amortizable bond premium against the interest payments on the bond. A taxable bond is a bond on which the interest is includible in gross income.

Investment interest expense does not include the following:

• Home mortgage interest;

• Interest expense that is properly allocable to a passive activity (see Passive Activities below);

• Any interest expense that is capitalized, such as construction interest subject to section 263A; or

• Interest expense related to tax-exempt interest income under section 265.

### Passive Activities

Investment interest expense does not include any interest expense that is taken into account in determining your income or loss from a passive activity. However, interest expense that is properly allocable to portfolio income is investment interest expense and is not taken into account when determining your income or loss from a passive activity. Portfolio income includes income (not derived in the ordinary course of a trade or business) from interest, dividends, annuities, royalties, and net gain from the disposition of property held for investment. See the instructions for Schedule E (Form 1040) for the definition of passive activity.

### Line 4—Net Investment Income

Net investment income is the excess, if any, of investment income over investment expenses (see page 2). Include investment income and

Cat. No. 13177Y

Form **4952** (1991)

263

DN00452